## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL INC.,** *et al.,* [1] | Case No. 18-10189 (KG) |
| **Debtors.** | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Daniel Kounin, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Third Amended Joint Chapter 11 Plan of Reorganization [Docket No. 471]

- Notice of Filing of Blackline of Debtors' Third Amended Joint Chapter 11 Plan of Reorganization [Docket No. 472]

- Plan Supplement [Docket No. 473]

- Notice of Filing of Debtors' Third Amended Joint Chapter 11 Plan of Reorganization and Plan Supplement [Docket No. 474]

- Letter from the Official Committee of Unsecured Creditors of Patriot National, Inc., *et al.* to Unsecured Creditors of Patriot National, et al., dated March 30, 2018, a sample of which is attached hereto as **Exhibit B**

On March 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via First Class Mail on the Master Mailing List attached hereto as **Exhibit C** and on the Schedule G Parties Service List attached hereto as **Exhibit D**:

---

1.  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376), Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. (9147); Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services, Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

- Letter from the Official Committee of Unsecured Creditors of Patriot National, Inc., *et al.* to Unsecured Creditors of Patriot National, et al., dated March 30, 2018, a sample of which is attached hereto as **Exhibit B**

- Notice of Filing of Debtors' Third Amended Joint Chapter 11 Plan of Reorganization and Plan Supplement [Docket No. 474]

On March 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Schedule G Parties Service List attached hereto as **Exhibit D**:

- Notice of Filing of Plan Supplement [Docket No. 473]

On March 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit E**:

- Letter from the Official Committee of Unsecured Creditors of Patriot National, Inc., et al. to Unsecured Creditors of Patriot National, *et al.,* dated March 30, 2018, a sample of which is attached hereto as **Exhibit B**

- Notice of Filing of Debtors' Third Amended Joint Chapter 11 Plan of Reorganization and Plan Supplement [Docket 474]

The Nominees were provided with instructions and sufficient quantities of the aforementioned document to distribute to the beneficial owners of the Debtors' public securities.

In addition to the hard copy service detailed above, on March 30, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via email on the parties identified on the service list attached hereto as **Exhibit F**:

- Letter from the Official Committee of Unsecured Creditors of Patriot National, Inc., et al. to Unsecured Creditors of Patriot National, *et al*., dated March 30, 2018, a sample of which is attached hereto as **Exhibit B**

- Notice of Filing of Debtors' Third Amended Joint Chapter 11 Plan of Reorganization and Plan Supplement [Docket 474]

*[Remainder of page intentionally left blank]*

Dated: April 4, 2018

Daniel Kounin

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 4, 2018, by Daniel Kounin, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

BENJAMIN JOSEPH STEELE
NOTARY PUBLIC-STATE OF NEW YORK
No. 02ST6290268
Qualified in New York County
My Commission Expires October 07, 2017

3

SRF 23551 & 23574

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CVI Investments, Inc. | Ballard Spahr LLP | Attn: Matthew G. Summers, Laurel D. Roglen<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to CareWorks Managed Care Services f/k/a MCMC LLC and York Risk Services | Bast Amron LLP | Attn: Brett M. Amron<br>One Southeast Third Avenue<br>Suite 1400<br>Miami FL 33131 | bamron@bastamron.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq.<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | First Class Mail and Email |
| Counsel to Certain of the Members of the Board of Directors of Patriot National, Inc., in Certain Litigation Matters Pending in Other Courts | Cahill Gordon & Reindel LLP | Attn: Bradley J. Bondi<br>1990 K Street NW<br>#950<br>Washington DC 20006 | bbondi@cahill.com | Email |
| Counsel to Certain of the Members of the Board of Directors of Patriot National, Inc., in Certain Litigation Matters Pending in Other Courts | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Jason M. Hall, Richard A. Stieglitz Jr.,<br>Peter J. Linken<br>Eighty Pine Street<br>New York NY 10005 | jhall@cahill.com<br>jlevitin@cahill.com<br>rstieglitz@cahill.com<br>plinken@cahill.com | Email |
| Counsel to Fifth Third Bank | Carlton Fields Jordan Burt P.A. | Attn: Alexandra D. Blye<br>CityPlace Tower<br>525 Okeechobee Boulevard, Suite 1200<br>West Palm Beach FL 33401-6350 | ablye@carltonfields.com | First Class Mail and Email |
| Counsel to Fifth Third Bank | Carlton Fields Jordan Burt P.A. | Attn: Donald R. Kirk<br>Corporate Center Three at International Plaza<br>4221 W. Boy Scout Boulevard, Suite 1000<br>Tampa FL 33607-5780 | dkirk@carltonfields.com | First Class Mail and Email |
| Counsel to Aspen Specialty Insurance Company | Connell Foley LLP | Attn: Jonathan P. McHenry, Philip W. Allogramento III, Robert K. Scheinbaum, J. Christopher Henschel<br>56 Livingstone Avenue<br>Roseland NJ 07311 | jmchenry@connellfoley.com<br>pallogramento@connellfoley.com<br>rscheinbaum@connellfoley.com<br>jhenschel@connellfoley.com | Email |
| Counsel to Aspen Specialty Insurance Company | Connell Foley LLP | Attn: William D. Deveau, Esq.<br>Harborside 5<br>Ste. 2510<br>Jersey City NJ 07311 | wdeveau@connellfoley.com | Email |
| Counsel to Steven Mariano | Conrad & Scherer LLP | Attn: James D. Silver, William Scherer<br>633 South Federal Highway<br>Fort Lauderdale FL 33301 | JSilver@conradscherer.com<br>WScherer@conradscherer.com | Email |
| Counsel to CareWorks Managed Care Services f/k/a MCMC LLC and York Risk Services | Cross & Simon, LLC | Attn: Christopher P. Simon, Kevin S. Mann<br>1105 North Market Street<br>Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | First Class Mail and Email |
| Delaware Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street, 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Delaware Division of Revenue | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 N. French Street<br>Wilmington DE 19801 | FASNotify@state.de.us | First Class Mail and Email |
| Delaware Secretary of State | Delaware Secretary of State | Corporations Franchise Tax<br>P.O. Box 898<br>Dover  DE 19903 | dosdoc_Ftax@state.de.us | First Class Mail and Email |
| Delaware State Treasury | Delaware State Treasury | Attn: Bankruptcy Department<br>820 Silver Lake Boulevard<br>Suite 100<br>Dover  DE 19904 | statetreasurer@state.de.us | First Class Mail and Email |
| Counsel to The Travelers Indemnity Company | Dentons LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | peter.wolfson@dentons.com | Email |
| Counsel to The Travelers Indemnity Company | Dentons LLP | Attn: Sam J. Alberts<br>1900 K Street, NW<br>Washington DC 20006 | sam.alberts@dentons.com | Email |
| Counsel to Fifth Third Bank | Gellert Scali Busenkell & Brown, LLC | Attn: Michael Busenkell<br>1201 North Orange Street<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | First Class Mail and Email |
| Counsel to Cigna Health and Life Insurance Company, Connecticut General Life Insurance Company and QualCare, Inc. | GrayRobinson, P.A. | Attn: Leyza F. Blanco<br>333 S.E. 2nd Ave.<br>Suite 3200<br>Miami FL 33131 | leyza.blanco@gray-robinson.com | Email |
| Counsel to Kasowitz Benson Torres LLP | Hogan♦McDaniel | Attn: Garvan F. McDaniel<br>1311 Delaware Avenue<br>Wilmington DE 19806 | gfmcdaniel@dkhogan.com | Email |
| Co-Counsel to Debtor | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman, Christopher Gartman, Jacob Gartman<br>One Battery Park Plaza<br>New York NY 10004-1482 | katie.coleman@hugheshubbard.com<br>chris.gartman@hugheshubbard.com<br>jacob.gartman@hugheshubbard.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to MSA Administrators, LLC | Jenkins & Kling, P.C. | Attn: Michael Stephens, Jennifer E. Beasley, Laura Robb<br>150 North Meramec Avenue<br>Suite 400<br>St. Louis MO 63105 | mstephens@jenkinskling.com<br>jbeasley@jenkinskling.com<br>lrobb@jenkinskling.com | Email |
| Counsel to Kasowitz Benson Torres LLP | Kasowitz Benson Torres LLP | Attn: Matthew B. Stein<br>1633 Broadway<br>New York NY 10019 | MStein@kasowitz.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Karen Rigsby, as Trustee of the Marsh Revocable Trust of 2003 and Donald P. Steinmeyer | Katzoff & Riggs LLP | Attn: Robert R. Riggs, Stephen G. Preonas<br>1500 Park Avenue<br>Suite 300<br>Emeryville CA 94608 | rriggs@katzoffriggs.com<br>spreonas@katzoffriggs.com | First Class Mail and Email |
| Counsel to Official Committee of Unsecured Creditors | Kilpatrick Townsend & Stockton LLP | Attn: David M. Posner, Gianfranco Finizio, Kelly Moynihan<br>The Grace Building<br>1114 Avenue of the Americas<br>New York NY 10036-7703 | dposner@kilpatricktownsend.com<br>gfinizio@kilpatricktownsend.com<br>kmoynihan@kilpatricktownsend.com | Email |
| Co-Counsel for Cerberus Business Finance, LLC, as the administrative agent for the proposed DIP Lenders and for the prepetition secured lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Kerri K. Mumford, Matthew B. McGuire, Jennifer L. Cree<br>919 North Market Street<br>Suite 1800<br>Wilmington DE 19801 | landis@lrclaw.com<br>mumford@lrclaw.com<br>mcguire@lrclaw.com<br>cree@lrclaw.com | First Class Mail and Email |
| Counselt to Hudson Bay Master Fund Ltd | Latham & Watkins LLP | Attn: Matthew L. Warren<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | matthew.warren@lw.com | Email |
| Counsel to Hudson Bay Master Fund Ltd | Latham & Watkins LLP | Attn: Serrin A. Turner, Jeffrey T. Mispagel<br>885 Third Avenue<br>New York NY 10022 | serrin.turner@lw.com<br>jeffrey.mispagel@lw.com | Email |
| Counsel to Henry Wasik and Aric McIntire | Levi & Korsinsky LLP | Attn: Amy Miller<br>30 Broad Street<br>24th Floor<br>New York NY 10004 | amiller@zlk.com | Email |
| Counsel to the Gingello/Kayce SDNY Plaintiffs: Court-Appointed Lead Plaintiffs, ODS Capital LLC, Barry A. Smith and Sunil Shah | Margolis Edelstein | Attn: James E. Huggett, Esquire<br>300 Delaware Avenue<br>Wilmington DE 19801 | jhuggett@margolisedelstein.com | Email |
| Counsel to Cigna Health and Life Insurance Company, Connecticut General Life Insurance Company and QualCare, Inc., Henry Wasik and Aric McIntire, and MSA Administrators, LLC | McCarter & English, LLP | Attn: William F. Taylor, Jr., Kate Roggio Buck, Shannon D. Humiston, Michael P. Kelly, Andrew S. Dupre, Alexander M. Krischik, Daniel M. Silver<br>Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | wtaylor@mccarter.com<br>kbuck@mccarter.com<br>shumiston@mccarter.com<br>mkelly@mccarter.com<br>adupre@mccarter.com<br>akrischik@mccarter.com<br>dsilver@mccarter.com | Email |
| The Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attention: Sheryl L. Moreau<br>PO Box 475<br>Jefferson City MO 65105-0475 | deecf@dor.mo.gov | Email |
| Counsel to Alvin Harvard | Moffa & Breuer, PLLC | Attn: John A. Moffa<br>1776 N. Pine Island Road<br>#102<br>Plantation FL 33322 | John@moffa.law<br>allusers@Moffa.law | Email |
| Counsel to Official Committee of Unsecured Creditors | Morris James LLP | Attn: Carl N. Kunz, III, Brenna A. Dolphin<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | ckunz@morrisjames.com<br>bdolphin@morrisjames.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Christopher R. Momjian, Senior Deputy Attorney General<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | crmomjian@attorneygeneral.gov | Email |
| United States Trustee District of Delaware | Office of the United States Trustee | Attn:  Linda J. Casey<br>844 King Street<br>Suite 2207<br>Wilmington DE 19801 | Linda.Casey@usdoj.gov | First Class Mail and Email |
| Counsel to Quentin P. Smith, Jr., Charles H. Walsh, and Christopher A. Pesch | Ori Katz | Four Embarcadero Center<br>San Francisco CA 94111 | okatz@sheppardmullin.com | First Class Mail and Email |
| Co-Counsel to Debtor | Pachulski Stang Ziehl & Jones LLP | Attn: Laura Davis Jones, James O'Neill, Peter J. Keane<br>919 North Market Street, 17th Floor<br>PO Box 8705<br>Wilmington DE 19899-8705 | ljones@pszjlaw.com<br>jo'neill@pszjlaw.com<br>pkeane@pszjlaw.com<br>joneill@pszjlaw.com | Email |
| Counsel to Mbago Kaniki | Reid Collins Tsai LLP | Attn: Angela J. Somers<br>810 Seventh Avenue<br>Suite 410<br>New York NY 10019 | asomers@rctlegal.com | Email |
| Counsel to Mbago Kaniki | Reid Collins Tsai LLP | Attn: Eric D. Madden<br>1601 Elm Street<br>42nd Floor<br>Dallas TX 75201 | emadden@rctlegal.com | Email |
| Counsel to John R. Del Pizzo | Richards, Layton & Finger, P.A. | Attn: Samuel A. Nolen, Michael J. Merchant, Marcos A. Ramos, Brett M. Haywood<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | nolen@rlf.com<br>merchant@rlf.com<br>ramos@rlf.com<br>haywood@rlf.com | First Class Mail and Email |
| Counsel to Mbago Kaniki | Rosenthal, Monhait & Goddess, P.A. | Attn: Norman M. Monhait, Edward B. Rosenthal<br>919 N. Market Street, Suite 1401<br>P.O. Box 1070<br>Wilmington DE 19899-1070 | nmonhait@rmgglaw.com<br>erosenthal@rmgglaw.com | Email |
| Counsel for Cerberus Business Finance, LLC, as the administrative agent for the proposed DIP Lenders and for the prepetition secured lenders | Schulte Roth & Zabel LLP | Attn: Adam C. Harris, Tae Kim, Lucy F. Kweskin, Esquire<br>919 Third Avenue<br>New York NY 10022 | adam.harris@srz.com<br>tae.kim@srz.com<br>lucy.kweskin@srz.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>NYROBankruptcy@SEC.GOV | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Boulevard, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counselt to Hudson Bay Master Fund Ltd | Shaw Fishman Glantz & Towbin LLC | Attn: Thomas M. Horan<br>300 Delaware Avenue<br>Suite 1370<br>Wilmington DE 19801 | thoran@shawfishman.com | Email |
| Counsel to Quentin P. Smith, Jr., Charles H. Walsh, and Christopher A. Pesch | Sheppard, Mullin, Richter & Hampton LLP | Attn: Kandace Watson<br>12275 El Camino Real<br>Suite 200<br>San Diego CA 92130 | kwatson@sheppardmullin.com | First Class Mail and Email |
| Counsel to Plymouth TFC, General Partnership | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Steven Mariano | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington DE 19899 | kmiller@skjlaw.com | Email |
| Counsel to Aspen Specialty Insurance Company | Snyder & Associates, P.A. | Attn: Bayard J. Snyder, Esq.<br>3801 Kennett Pike<br>Suite 201, Building C<br>Wilmington DE 19801 | snyder90@aol.com | Email |
| Counsel to Central Florida Educators Federal Credit Union | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson, D. Tyler Van Leuven, J. Blair Boyd<br>P.O. Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to the Florida Department of Financial Services, Division of Rehabilitation and Liquidation (Department) as Receiver of Guarantee Insurance Company | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Esq., Scott J. Leonhardt, Esq.<br>824 N. Market Street<br>Suite 810<br>Wilmington DE 19801 | rosner@teamrosner.com<br>leonhardt@teamrosner.com | First Class Mail and Email |
| Counsel to Cobb B., LLC, d/b/a Lamb Insurance Services | Trenk, DiPasquale, Della Fera & Sodono, P.C. | Attn: Adam D. Wolper, Esq.<br>347 Mt. Pleasant Avenue<br>Suite 300<br>West Orange NJ 07052 | awolper@trenklawfirm.com | Email |
| Counsel to U.S. Securities and Exchange Commission | U.S. Securities and Exchange Commission | Attn: Alan S. Maza<br>New York Regional Office<br>200 Vesey Street, Suite 400<br>New York NY 10281 | mazaa@sec.gov | Email |
| United States Attorneys Office for the District of Delaware | US Attorney for Delaware | Charles Oberly c/o Ellen Slights<br>1007 Orange Street, Suite 700<br>P.O. Box 2046<br>Wilmington DE 19899-2046 | usade.ecfbankruptcy@usdoj.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Quentin P. Smith, Jr., Charles H. Walsh, and Christopher A. Pesch | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, C. Barr Flinn, Kara Hammond Coyle<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | bankfilings@ycst.com<br>jpatton@ycst.com<br>bflinn@ycst.com<br>kcoyle@ycst.com | First Class Mail and Email |

**Exhibit B**

The Official Committee of Unsecured
Creditors of Patriot National, Inc., *et al.*
c/o Kilpatrick Townsend & Stockton LLP
The Grace Building, 1114 Avenue of the Americas
New York, NY, 10036-7703

March 30, 2018

To:     All Unsecured Creditors of Patriot National, Inc., *et al.*
Re:     Patriot National, Inc., *et al.*, Chapter 11 Case No. 18-10189 (KG), Bankr. D. Del.

Dear Unsecured Creditors:

    The Official Committee of Unsecured Creditors (the "Committee") of Patriot National, Inc., *et al.* (the "Debtors") submits this letter to all unsecured creditors concerning their consideration of whether to vote in favor of the Debtors' Third Amended Joint Chapter 11 Plan of Reorganization [Docket No. 471] (the "Amended Plan").[1]

---

**THE COMMITTEE SUPPORTS THE AMENDED PLAN, INCLUDING THE AMENDED PLAN'S TREATMENT OF UNSECURED CREDITORS OF THE DEBTORS, AND URGES ALL UNSECURED CREDITORS TO VOTE TO ACCEPT THE AMENDED PLAN.**

---

### A.     Background

    On January 30, 2018 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of Title 11, United States Code (the "Bankruptcy Code").

    On February 16, 2018, the Office of the United States Trustee for Region 3 (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code.

    The Committee has retained the following proposed professionals: (i) the law firm of Kilpatrick Townsend & Stockton LLP as its lead counsel; (ii) the law firm of Morris James LLP as its Delaware counsel; and (iii) Province Inc. as its financial advisor. The members of the Committee have devoted a considerable amount of their own time working on these cases to protect the rights of all unsecured creditors.

### B.     The Plan and Disclosure Statement

    On the Petition Date, the Debtors filed the Joint Chapter 11 Plan of Reorganization [Docket No. 15], which was amended on March 9, 2018 [Docket No. 333] and on March 13, 2018 [Docket No. 382], and further amended on March 30, 2018 [Docket No. 471]. On January 31, 2018, the Debtors filed the Disclosure Statement of Patriot National, Inc., and Its Affiliated Debtors [Docket No. 16], which was amended on March 9, 2018 [Docket No. 335] and March 14, 2018 [Docket No. 383] (as amended, the "Disclosure Statement"). The Amended Plan is a plan of reorganization for the Debtors that attempts to implement the transactions contemplated in that certain pre-Petition Date restructuring support agreement entered into by the Debtors and the Debtors' prepetition First Lien Lenders and First Lien Agent, Cerberus Business Finance, LLC.

    The Amended Plan contemplates, among other restructuring transactions, the conversion of approximately "$70.8 million to 81.5 million" of indebtedness related to the First Lien Lenders claim into 100% of the reorganized Debtors' equity interests and potential recovery to unsecured creditors in the form of distributions from a litigation trust (the "Litigation Trust").

    The Amended Plan contemplates that the Litigation Trust will be vested with the claims pending in certain prepetition derivative actions[2] and other Litigation Claims that "include, but are not limited to, all potential Causes of Action that the Debtors may have against certain of their current and former officers

---

1.    Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Plan.
2.    The prepetition actions include *McIntire, et al. v. Mariano, et al.,* No. 18-CV-60075-BB (S.D. Fla.); and *Wasik v. Mariano, et al.,* C.A. No. 12953-VCL (Del. Ch.).

and directors, attorneys, accountants, Mr. Mariano and other third parties arising from (i) the events leading to the commencement of these Chapter 11 Cases . . . (ii) the events leading to the commencement of GIC's Receivership Proceeding, (iii) the events leading to the IPO, (iv) the corporate acquisitions made by the Debtors following the IPO, (v) the Debtors' financial reporting prior to the commencement of these Chapter 11 Cases, and (vi) breaches of fiduciary duties prior to the commencement of these Chapter 11 Cases.  The Litigation Claims also include any actions to avoid or recover transfers made by the Debtors in the relevant periods prior to the Petition Date."

The Litigation Trust will be controlled by the Litigation Oversight Committee which, pursuant to the Amended Plan, will be comprised of three members: (a) one member selected by the First Lien Agents and the First Lien Lenders, (b) one member selected by the Committee, and (c) one member who shall be independent, selected by the First Lien Agents and First Lien Lenders, with the consent of the Committee. Proceeds of the Litigation Trust will be distributed in the following order:

1. *"first,* to the extent not previously paid from proceeds of the Litigation Trust Facility, all accrued and unpaid Litigation Trust Expenses included in the Litigation Trust Budget;

2. *second*, to the repayment of the aggregate amount of the outstanding obligations under the Litigation Trust Facility;

3. *third*, from the first $5 million available for distribution to the Holders of Allowed First Lien Lender Deficiency Claim and Allowed Class 5 General Unsecured Claims, ratably (a) 60% to the Holders of Allowed First Lien Lender Deficiency Claims and (b) 40% to the Holders of Allowed Class 5 General Unsecured Claims;

4. *fourth,* from the next $5 million available for distribution to the Holders of Allowed First Lien Lender Deficiency Claims and Allowed Class 5 General Unsecured Claims, ratably (a) 70% to the Holders of Allowed First Lien Lender Deficiency Claims and (b) 30% to the Holders of Allowed Class 5 General Unsecured Claims; and

5. *thereafter,* from all funds available for distribution to the Holders of Allowed First Lien Lender Deficiency Claims and Allowed Class 5 General Unsecured Claims, ratably (a) 80% to the Holders of Allowed First Lien Lender Deficiency Claims and (b) 20% to the Holders of Allowed Class 5 General Unsecured Claims.

6. To the extent that the Allowed First Lien Lender Deficiency Claims are fully satisfied, any additional recoveries will be distributed to the Holders of Allowed Class 5 General Unsecured Claims.  To the extent that Holders of Allowed Class 5 General Unsecured Claims are fully satisfied, any additional recoveries will be distributed to the Holders of Allowed First Lien Lender Deficiency Claims.  For the avoidance of doubt, no holder of an Allowed Claim will receive payment in excess of the Allowed amount of their Claim."

A hearing was held on March 12, 2018 to consider approval of the Disclosure Statement.  On March 14, 2018, the Court entered an order approving the Disclosure Statement [Docket No. 381] establishing procedures for the solicitation and tabulation of votes to accept or reject the Amended Plan, and establishing deadlines and procedures for filing objections to confirmation of the Amended Plan.

## C.    The Committee's Views

The Committee recommends that all holders of Class 5 General Unsecured Claims vote in favor of the Amended Plan.  The Amended Plan, which includes input and comments from the Committee, improves the treatment afforded to the Holders of Allowed Class 5 General Unsecured Claims by, among other things: (i) modifying the Litigation Proceeds Waterfall as set forth above; and (ii) providing that neither the DIP Facility nor the Exit Facility will be repaid with Litigation Trust Assets.

In addition, the Amended Plan also (i) modifies the process by which the Litigation Trustee will be selected to provide that the Litigation Trustee will be selected by the First Lien Agents and shall be

reasonably acceptable to the Committee, (ii) modifies the composition of the Litigation Trust Oversight Committee such that one member shall be selected by the First Lien Agents, one member shall be selected by the Committee, and one independent member shall be selected by the First Lien Agents with the consent of the Committee (such consent not to be unreasonably withheld), and (iii) modifies the definition of "Released Party" to include the Committee's professionals.

**In light of the foregoing, the Committee believes that the Amended Plan is in the best interests of the Debtors' unsecured creditors and the Committee recommends that all unsecured creditors <u>VOTE FOR</u> the Amended Plan by indicating your acceptance of the A m e n d e d Plan on the ballot that you received from the Debtors.  Your vote to <u>ACCEPT</u> the Plan is crucial regardless of the size of your claim.**

Of course, before you cast your ballot, you should review the Amended Plan, the Disclosure Statement and the exhibits to the Disclosure Statement in their entirety, and you may want to consult your own legal and financial professionals.  This letter is not intended or offered as legal advice as to any specific claim or the treatment of such specific claim under the Plan.  It has been prepared for informational purposes only.

By this letter, the Committee is expressing its support of the Amended Plan; however, this letter does not necessarily reflect the views of any individual Committee member, each of which reserves any and all of its rights.

If you have any questions regarding voting procedures or otherwise, please  contact counsel to the Committee, David M. Posner at (212) 775-8764.

Very truly yours,


THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF PATRIOT NATIONAL, INC.,
ET AL.


**YOU ARE URGED TO CAREFULLY READ THE AMENDED PLAN.  THE DESCRIPTION OF THE AMENDED PLAN IN THIS LETTER IS INTENDED TO BE ONLY A SUMMARY.**

**THIS COMMUNICATION DOES NOT CONSTITUTE, AND SHALL NOT BE CONSTRUED AS, A SOLICITATION BY ANY INDIVIDUAL MEMBER OF THE COMMITTEE.**


**If you have any questions with respect to this notice, you may contact the Debtors' claims agent, Prime Clerk LLC ("Prime Clerk") at (855) 631-5360 or, if calling from outside the United States or Canada, at (347) 897-3454, by email at patnatinfo@primeclerk.com, or visit https://cases.primeclerk.com/patnat.**

## Exhibit C

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462939 | 1-2-1 Claims Management | 444 Executive Center Blvd. Suite 125 | | | | El Paso | TX | 79902 | |
| 5459037 | 1ST CLASS INSURANCE INC | 1140 Woodruff Rd | Pmb 154 The Pointe | | | Greenville | SC | 29607 | |
| 5459531 | 1ST CLASS INSURANCE INC | 1155 Tampa Road | | | | Palm Harbor | FL | 34683 | |
| 5460309 | 20*LAROCCA AND ASSOCIATES INC | 3696 N Federal Highway, Suite 202 | | | | Fort Lauderdale | FL | 33308 | |
| 5459532 | 3 COAST INSURANCE AGENCY | P.O Box 593 | | | | Montclair | NJ | 07042 | |
| 5460786 | 360 RISK MANAGEMENT INC | 21500 Haggerty Rd., Ste. 140 | | | | Northville | MI | 48167 | |
| 5462940 | 3P Claims Management - Cambridge | 857 Calle Pluma | | | | San Clemente | CA | 92673 | |
| 5459533 | 3RD MILLENNIUM INS & FINANCIAL SVS INC | 10001 Lake Forest Blvd, Suite 609 | | | | New Orleans | LA | 70127 | |
| 5462941 | 401 EAST OLAS LLC | 401 EAST LAS OLAS BLVD, 16TH FLOOR, SUITE 1600 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5459534 | 4M INSURANCE SOLUTIONS LLC | 2909 NW 156th Street | | | | Edmond | OK | 73013 | |
| 5459535 | 5 STAR SPECIALTY PROGRAM | 906 S. KIRKWOOD ROAD | | | | ST. LOUIS | MO | 63122 | |
| 5460655 | 5 STAR SPECIALTY PROGRAMDIVISION CRC INSURANCE SERVICESINC | 158 N. Harbor City Blvd | | | | Melbourne | FL | 32935 | |
| 5459529 | 5500 TAX GROUP INC | 1140 WOODRUFF RD | PMB 154 THE POINTE | | | GREENVILLE | SC | 29607 | |
| 5460298 | 59*IOA-ATLANTA | 100 Galleria Parkway, Suite 600 | | | | Atlanta | GA | 30339 | |
| 5460235 | A & E BROKERAGE | 3303 31st Ave | | | | Astoria | NY | 11106 | |
| 5460236 | A&A UNDERWRITERS INC | 8778 SW Eight Street | | | | Miami | FL | 33174 | |
| 5460656 | A&D ALL-LINES INSURANCE ASSOCIATES INC | 5600 SW 135th Ave. #106 | | | | Miami | FL | 33183 | |
| 5733576 | A.P. FISKE, CPA,P.A. | 1000 S. PINE ISLAND ROAD | SUITE 440 | | | PLANTATION | FL | 33324 | |
| 5460948 | AARHUS, MICHAEL | 72-68 WATSESSING | NUMBER 17 | | | BELLEVILLE | NJ | 07109 | |
| 5459530 | AASCIF | 100 WEST TOWN RIDGE PARKWAY | | | | SANDY | UT | 84070 | |
| 5460237 | ABACOA INSURANCE GROUP | 8000 NW 7 Street. #202 | | | | Miami | FL | 33126 | |
| 5460834 | ABBOTT, MARIE | 224 WOODHOUSE LANE | | | | DELAND | FL | 32724 | |
| 5461278 | ABBOTT, ROBERT | 35 FAWN HILL DRIVE | | | | ANDERSON | SC | 29621 | |
| 5461603 | ABBOTT, TERESA | 4037 LAUADA DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 5463413 | ABBOTT-HEALY, CHRISTINE | 1107 ROCK SPRINGS DRIVE | | | | JOLIET | IL | 60435 | |
| 5462944 | Abercrombie, Simmons and Gillette | 5300 Hollister St | | | | Houston | TX | 77040 | |
| 5462945 | Abercrombie, Simmons and Gillette - FL | 3390 Kori Rd. Suite 10 | | | | Jacksonville | FL | 32257 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462946 | Abercrombie, Simmons, and Gillette - GA | 130 Canal Street, STE 104 | | | | Pooler | GA | 31322 | |
| 5462947 | Abercrombie, Simmons, and Gillette - Harris County | 1310 Prairie St , Suite 422 | | | | Houston | TX | 77002 | |
| 5462948 | Abercrombie, Simmons, and Gillette - TX | 5300 Hollister St, Suite 410 | | | | Houston | TX | 77040 | |
| 5462820 | ABERNATHY, GAIL | 4425 SW 103RD CT. | | | | GAINESVILLE | FL | 32608 | |
| 5460238 | ABI INSURANCE AGENCY | 7165 E. University Drive. Suite 170 | | | | Mesa | AZ | 85207 | |
| 5733577 | ABI INSURANCE AGENCY | 911 WEST GRAND AVENUE | | | | HOT SPRINGS | AR | 71913 | |
| 5460231 | ABILITY SERVICE AGENCY INC | 2075 Grand Avenue | | | | Baldwin | NY | 11510 | |
| 5461583 | ABRAHAMIAN, TANIA | 13665 OTTOMAN STREET | | | | ARLETA | CA | 91331 | |
| 5458954 | Abrams & Bayliss LLP | Kevin Abrams | 20 Montchanin Rd., Suite 200 | | | Wilmington | DE | 19807 | |
| 5460657 | ABS INSURANCE CONSULTANTS | 7500 NW 25 Street, Suite 256 | | | | Doral | FL | 33122 | |
| 5733578 | ABSOLUTE INSURANCE OF PALM BEACH COUNTY INC | 3005 SOUTH FEDERAL HIGHWAY | | | | DELRAY BEACH | FL | 33483 | |
| 5460787 | ACC HALL INTERNATIONAL INC | 200 SE 1st St, Ste 601 | | | | Miami | FL | 33131 | |
| 5460232 | ACCESS INSURANCE GROUP INC | 8726 NW 26th St., Suite11 | | | | Doral | FL | 33172 | |
| 5733579 | ACCESS TRANSPORT SERVICES HOLDING, INC | 3210 LAKE EMMA ROAD | SUITE 3090 | | | LAKE MARY | FL | 32746 | |
| 5733580 | ACCLAMATION INSURANCE MANAGEMENT | 27943 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350 | |
| 5459528 | ACCLAMATION INSURANCE MANAGEMENT | P.O. Box 269120 | | | | Sacramento | CA | 95827 | |
| 5462950 | ACCLIMATION INS MGT | Jeff Head | 28159 Ave Stanford | #250 | | Valencia | CA | 91355 | |
| 5460647 | ACCOUNT SERVICES GROUP | P.O. BOX 3304 | | | | RIDGELAND | MS | 39158 | |
| 5733581 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5462951 | ACE COMPANIES | 150 East Highway 67, Suite 210 | | | | Duncanville | TX | 75137 | |
| 5460233 | ACENTRIA INC | 4634 GULFSTARR DR. | | | | DESTIN | FL | 32541 | |
| 5460234 | ACENTRIA INC (ISURE) | 4634 Gulfstarr Drive | | | | Destin | FL | 32541 | |
| 5461986 | ACHING, JACQUELINE BETANCUR | 8108 NUTMEG WAY | | | | TAMARAC | FL | 33321 | |
| 5733582 | ACQUIRENT, LLC | 1603 ORRINGTON AVE | SUITE 500 | | | EVANSTON | IL | 60201 | |
| 5460648 | ACRISURE LLC DBA ACHS INSURANCE | PO Box 2987 | | | | Evans | GA | 30809-2987 | |
| 5460229 | ACRISURE LLC DBA INSOURCE | 9500 S. Dadeland Blvd | | | | Miami | FL | 33156 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460230 | ACRISURE LLC DBA LUISI INSURANCE BROKERAGE INC | 201 Edward Curry Avenue | Suite 201 | | | Staten Island | NY | 10314 | |
| 5459524 | ACRISURE LLC DBA LUISI INSURANCE BROKERAGE INC | 611 Midland Ave. | | | | Staten Island | NY | 10306 | |
| 5459525 | ACRISURE LLC DBA RPM INSURANCE AGENCY | 201 Edward Curry Avenue, Suite 201 | | | | Staten Island | NY | 10314 | |
| 5460225 | ACRISURE LLC DBA THE DUCEY INSURANCE AGENCY INC | 172 Main Street | | | | Nanuet | NY | 10954 | |
| 5459526 | ACRISURE LLC DBA THE DUCEY INSURANCE AGENCY INC | 43 S Liberty Dr. | | | | Stony Point | NY | 10980 | |
| 5460649 | ACRISURE LLC DBA THE ROBBINS GROUP | 330 Superior Mall | | | | Port Huron | MI | 48060 | |
| 5459521 | ACRISURE LLC DBA THE SIGNATURE | 501 Franklin Avenue, Suite 218 | | | | Garden City | NY | 11530 | |
| 5460650 | ACRISURE LLC DBA THE WINFIELD GROUP | 3 Corporate Drive, Suite 200 | | | | Clifton Park | NY | 12065 | |
| 5460226 | ACRISURE OF CALIFORNIA DBA SURH RISK SVS OF CA INS BROKERS | 5300 Stevens Creek Rd, Floor 3 | | | | San Jose | CA | 95129 | |
| 5460299 | ACRISURELLC DBA SHINBERG AGENCY | 2163 University Drive. Suite 200 | | | | Okemos | MI | 48864 | |
| 5460227 | ACTIVE CENTURY INSURANCE AGENCY LLC | 523 32nd St. | | | | Union City | NJ | 07087 | |
| 5462952 | Acuity | Angie Zellner | P.O. Box 58 | | | Sheboygan | WI | 53081 | |
| 5462953 | Acuity | Craig Snyder | P.O. Box 58 | | | Sheboygan | WI | 53081 | |
| 5462954 | Acuity | Danni Williams | P.O. Box 58 | | | Sheboygan | WI | 53081 | |
| 5462955 | Acuity | Scott Van Norwick | P.O. Box 58 | | | Sheboygan | WI | 53081 | |
| 5460651 | ADA INSURANCE CENTER | 7275 Bronson Street SE | | | | Ada | MI | 49301 | |
| 5462903 | ADAMO, GREGORY | 2661 SE HAMDEN RD | | | | PORT ST. LUCIE | FL | 34952 | |
| 5461325 | ADAMS, ROXELLA | 1648 LEESBURG BLVD | | | | FRUITLAND PK | FL | 34731 | |
| 5461666 | ADERENTE, THOMAS | 123 SOUTH MANOR COURT | | | | WALL TOWNSHIP | NJ | 07719 | |
| 5462961 | Adir International, LLC | 1605 W Olympic Blvd #600 | | | | Los Angeles | CA | 90015 | |
| 5460640 | ADMINISTRATIVE INSURANCE & LEASING INC | 92 Franklin Street | | | | Crossville | TN | 38572 | |
| 5462962 | Adminsure/City of Santa Maria | 1470 Balley Vista Dr. # 230 | | | | Diamond Bar | CA | 91765 | |
| 5733583 | ADVANCE RELOCATION & STORAGE | 185 PRICE PKWY | | | | FARMINGDALE | NY | 11735 | |
| 5460228 | ADVANCED COMP | 170 Fitzgerald Dr., Ste. 2 | | | | Lakeland | FL | 33813 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459518 | ADVANCED COMPANIES INC | 6400 Central Ave. NE | | | | Minneapolis | MN | 55432 | |
| 5733584 | ADVANCED INS UNDERWRITERS LLC | 3250 N. 29TH AVENUE | | | | HOLLYWOOD | FL | 33020-1313 | |
| 5459004 | ADVANTAGE CAPITAL COMMUNITY DEVELOPMENT FUND, L. L. C., AS AGENT | 5000 PLAZA ON THE LAKE, SUITE 195 | | | | AUSTIN | TX | 78746 | |
| 5460222 | ADVANTAGE COMP INC DBA ADVANTAGE SPECIALTY | 23 Mays Landing Road, Suite One | | | | Somers Point | NJ | 08244 | |
| 5460641 | ADVANTAGE INSURANCE AGENCY | 505 N 27th Street, Suite 2 | | | | Lincoln | NE | 68503 | |
| 5460642 | ADVANTAGE PLUS INSURANCE SERVICES LLC | P.O Box 2438 | | | | Chubbuck | ID | 83202 | |
| 5464603 | ADVANTAGE ROTH IRA FBO JOHN R DEL PIZZO | 1520 ROYAL PALM SQUARE BLVD #320 | | | | FORT MYERS | FL | 33919 | |
| 5462963 | Adventist Health System | 900 Hope Way | | | | Altamonte Springs | FL | 32714 | |
| 5462964 | AECOM | 2201 W. Royal Ln. suite 125 | | | | Irving | TX | 75063 | |
| 5458921 | AFCO DIRECT | 5600 North River Road | Suite 400 | | | Rosemont | IL | 60018-5187 | |
| 5458918 | AFCO DIRECT | RICH SKEPNEK | 5600 NORTH RIVER ROAD, SUITE 400 | | | ROSEMON | IL | 60018-5187 | |
| 5462967 | AFCO Group | Kevin Bolger | 5600 N River Road Suite 1600 | | | Rosemount | IL | 60018 | |
| 5460223 | AFFILIATED AGENCY INC | 255 Executive Drive | Suite 308 | | | Plainview | NY | 11803 | |
| 5459520 | AFFILIATED AGENCY INC | 5925 Meridian Blvd Ste 300 | | | | Brighton | MI | 48116 | |
| 5460224 | AFFILIATED BROKERS INSURANCE | PO Box 1208 | | | | Kearney | NE | 68848 | |
| 5460643 | AFFINITY RISK MANAGEMENT LLC | 461 S. Main Street | | | | Plymouth | MI | 48170 | |
| 5460644 | AFFOLDER & ASSOCIATES | 8700 Perry Highway | | | | Pittsburgh | PA | 15237 | |
| 5462968 | AFLAC | 1932 Wynnton Road | | | | Columbus | GA | 31999 | |
| 5460645 | AGAI-MGA | 2301 Hwy 190 W. | | | | DeRidder | LA | 70634 | |
| 5460218 | AGENTS INC | PO Box 80 | | | | Stedman | NC | 28391 | |
| 5462969 | AG-LC WARNER CENTER PHASE IV OWNER LP C/O ANGELO GORDON & CO LP | 245 PARK AVENUE | 24TH FLOOR | | | NEW YORK | NY | 10167 | |
| 5461055 | AGUILERA, NADJA | 6 REDCOAT COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5462972 | AIG | Gerard Sore | 99 High Street | | | Boston | MA | 02110 | |
| 5462971 | AIG | Sharon Russo | 2929 N Central Ave | | | Phoenix | AZ | 85012 | |
| 5462973 | AIG - Central/Southeastern US | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462974 | AIG - Gulf Region/Southern US | 100 North Tampa Street, Suite 2650 | | | | Tampa | FL | 33602 | |
| 5462975 | AIG - Mid-Atlantic/Great Lakes | P.O. Box 9973 | | | | Wilmington | DE | 19809 | |
| 5462976 | AIG - Western US | One Macarthur Place, Suite 500 | | | | South Coast Metro | CA | 92707 | |
| 5462977 | AIG Insurance Company (Commercial) | 22427 Network Place | | | | Chicago | IL | 60661 | |
| 5462978 | AIG Insurance Company (Commercial) | Ayana Constant | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462983 | AIG Insurance Company (Commercial) | Craig Valentine | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462979 | AIG Insurance Company (Commercial) | Joseph Gerrity | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462982 | AIG Insurance Company (Commercial) | Nicky Thomas | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462981 | AIG Insurance Company (Commercial) | Sharon Russo | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462980 | AIG Insurance Company (Commercial) | Susana Mendez | 1600 W Commercial Blvd. | | | Fort Lauderdale | FL | 33309 | |
| 5462984 | AIG Property and Casualty | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| 5462985 | AIG SPECIALTY INSURANCE COMPANY | 70 Pine Street | | | | New York | NY | 10270 | |
| 5460744 | AIRMONT INSURANCE BROKERS LTD | 1600 60th St. | | | | Brooklyn | NY | 11204 | |
| 5459516 | AIRWATCH LLC | P.O. BOX 742332 | | | | ATLANTA | GA | 30374 | |
| 5462986 | AIS NETWORK LLC | 8300 Greensboro Dr | | | | Tysons | VA | 22102 | |
| 5462987 | AIX Group | 5 Waterside Crossing, Suite 201 | | | | Windsor | CT | 06095 | |
| 5460219 | AJ POPE & COMPANY LLC | 600 PEACHTREE PARKWAY, SUITE 103 | | | | CUMMING | GA | 30041 | |
| 5460220 | AJG INSURANCE AGENCY INC | 219 CRYSTAL GROVE BLVD | | | | LUTZ | FL | 33548 | |
| 5460221 | AK INSURANCE SERVICES | P.O. Box 472 | | | | Lancaster | CA | 93584 | |
| 5461683 | AKINS, TIFFANI | 1200 GOLDEN VIEW CT | | | | ARLINGTON | TX | 76001 | |
| 5460646 | AL KAYAFAS AGENCIES INC | P.O Box 115 | | | | Wampum | PA | 16157 | |
| 5733585 | ALABAMA DEPARTMENT OF INSURANCE | 701 SOUTH 32ND STREET | | | | BIRMINGHAM | AL | 35233 | |
| 5458778 | Alabama Department of Insurance | Attn: Jimmy Gunn Producer, Licensing Manager | 201 Monroe Street | Suite 502 | | Montgomery | AL | 36104 | |
| 5458777 | Alabama Department of Insurance | Attn: Jimmy Gunn Producer, Licensing Manager | P.O. Box 303351 | | | Montgomery | AL | 36130-3351 | |
| 5458974 | ALABAMA DEPARTMENT OF REVENUE | 701 SOUTH 32ND STREET | | | | BIRMINGHAM | AL | 35233 | |
| 5733536 | ALABAMA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | P.O. BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733535 | ALABAMA DEPARTMENT OF REVENUE | PTE-C P.O. BOX 327444 | | | | MONTGOMERY | AL | 36132-7444 | |
| 5733537 | ALABAMA DEPT. OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 5733586 | ALBERTONS | PO BOX 14153 | | | | LEXINGTON | FL | 40512 | |
| 5459517 | ALBERTSONS | 250 Parkcenter Blvd. | | | | Boise | ID | 83706 | |
| 5733587 | ALBERTSONS | PO BOX 14153 | | | | LEXINGTON | FL | 40512 | |
| 5462992 | ALBERTSONS HOLDING | Aurora Timbol | 1421 Manhattan Ave | | | Fullerton | CA | 92831 | |
| 5460634 | ALBRIGHT INSURANCE AGENCY INC | P.O Box 1147 | | | | Ponca City | OK | 74602 | |
| 5459276 | ALCHEMY, JOHN W | 1221 N DUTTON AVE | | | | Santa Rosa | CA | 95401-4607 | |
| 5461607 | ALCOCER, TERRY | P.O. BOX 272 | | | | PICO RIVERA | CA | 90660 | |
| 5460214 | ALCOTT INSURANCE AGENCY | 3945 IDAHO STREET | | | | SAN DIEGO | CA | 92104 | |
| 5460822 | ALDRIDGE, MARGARET | 111 WOODRIDGE CIRCLE | | | | GREENVILLE | SC | 29607 | |
| 5459514 | ALEGEUS TECHNOLOGIES LLC | P.O. Box 88129 | | | | Milwaukee | WI | 53288 | |
| 5460788 | ALEXANDER & GREEP INSURANCE | 2727 East Oakland Park Blvd., #200 | | | | Fort Lauderdale | FL | 33306 | |
| 5461240 | ALICEA-RIVERA, REBECCA | 8040 NW 27TH STREET | | | | SUNRISE | FL | 33322 | |
| 5460789 | ALL AMERICAN INSURANCE INC | 6128 Havelock Ave. | | | | Lincoln | NE | 68507 | |
| 5460215 | ALL AMERICAN MIDWEST INSURANCE BROKERS INC | 1133 N. Dearborn St. #2204 | | | | Chicago | IL | 60610 | |
| 5460216 | ALL INSURANCE UNDERWRITERS | 2600 SUMERIAN DR., STE. 101 | | | | LAND O'LAKES | FL | 34638 | |
| 5460217 | ALL INSURANCE UNDERWRITERS INC | 2600 Sumerian Dr. Ste 101 | | | | Land O Lakes | FL | 34638 | |
| 5463346 | ALLEN, CASSANDRA | 390 JEFFERSON DRIVE | APT 201 | | | DEERFIELD BEACH | FL | 33442 | |
| 5462295 | ALLEN, LARRY | 173 BRIDGEWAY COURT | | | | ROSEVILLE | CA | 95678 | |
| 5463015 | Allen, Shepherd, Lewis and Syra | 4801 Lang Ave , Suite 200 NE | | | | Albuquerque | NM | 87109 | |
| 5460209 | ALLEY REHBAUM & CAPES ASSURANCE INC | 9067 Belcher Road | | | | Pinellas Park | FL | 33782 | |
| 5461983 | ALLEY, JACOB | 111 TANKERSLEY DRIVE | | | | SIMPSONVILLE | SC | 29681 | |
| 5460778 | ALLIANCE INS GROUP OF ARKADELPHIA INC | P.O. Box 8 | | | | Arkadelphia | AR | 71923 | |
| 5460808 | ALLIANCE INSURANCE PARTNERS INC | 941 Oak Street | | | | Eugene | OR | 97401-3105 | |
| 5460635 | ALLIANCE RISK MANAGEMENT LLC | P.O Box 671 | | | | Englishtown | NJ | 07726 | |
| 5460211 | ALLIANCEPLUS INC | 900 Merchants Concourse | Suite 400 | | | Westbury | NY | 11590 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 6 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459513 | ALLIANCEPLUS INC | 900 Merchants Concourse | | | | Westbury | NY | 11590 | |
| 5463016 | Allied Systems Ltd | Ruth | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5462956 | ALLINA, ADAM | 3605 FINCH CT | | | | ROLLING MEADOWS | IL | 60008 | |
| 5463341 | Allison, Carr | 100 Vestavia Parkway | | | | Birmingham | AL | 35216 | |
| 5460212 | ALLSAFE INSURANCE GROUP INC | 7171 Coral Way, Suite 209 | | | | Miami | FL | 33155 | |
| 5460213 | ALLTRUST INSURANCE GROUP | 17038 Collins Avenue | | | | Sunny Isles | FL | 33160 | |
| 5459508 | ALM MEDIA LLC | 120 Broadway | | | | New York | NY | 10271 | |
| 5733588 | ALM MEDIA, INC. | PO BOX 70254 | | | | PHILADELPHIA | PA | 19176-0254 | |
| 5461180 | ALMARODE, PHYLLIS | 115 HANOVER AVENUE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5463020 | AlphaTech, Inc. | 388 Cane Creek Rd | | | | Fletcher | NC | 28732 | |
| 5459509 | Alta Foodcraft | 20425 South Susana Road | | | | Long Beach | CA | 90810 | |
| 5460208 | ALTANY LOYND & LINDQUIST INC | 201 Corbet Street, Ste 3 | | | | Tarentum | PA | 15084 | |
| 5463021 | ALTERNATIVE INSURANCE RESOURCES INC | 1770 Independence Ct | | | | Vestavia Hills | AL | 35216 | |
| 5461260 | ALTMAN, RICHARD | 10 ARISTA COURT | | | | DIX HILLS | NY | 11746 | |
| 5463023 | Alton Steel Inc | Steve Meyer | #5 Cut Street | | | Alton | IL | 62002 | |
| 5463038 | ALVAREZ, AMBYR | 515 SE 5TH AVENUE UNIT B | | | | CAPE CORAL | FL | 33990 | |
| 5463228 | ALWINE, BETHANN | 340 NW 19TH ST | APT 107 | | | BOCA RATON | FL | 33432 | |
| 5463029 | AM Braswell, Jr. Food Co., Inc. | 226 Zetterower | | | | Statesboro | GA | 30458 | |
| 5459510 | AMBIUS INC | P.O. BOX 14086 | | | | READING | PA | 19612 | |
| 5463039 | Ameren | Jackie French | P.O. Box 66149, MC 1320 | | | St. Louis | MO | 63166 | |
| 5463040 | Ameren ACIP - Sioux | Jackie French | 1901 Chouteau Avenue | | | St. Louis | MO | 63103 | |
| 5463042 | American Airlines | 4255 Amon Carter Boulevard | | | | Fort Worth | TX | 76155 | |
| 5463041 | American Airlines | 5041 W President George Bush Hwy | | | | Richardson | TX | 75080 | |
| 5463043 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTENTION: SENIOR VICE PRESIDENT-FLOOD | 8655 E. VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| 5459511 | AMERICAN DRIVING RECORDS | P.O. Box 7289 | | | | Pasadena | CA | 91109 | |
| 5463045 | AMERICAN HERITAGE LIFE INSURANCE COMPANY | 76 SOUTH LAURA STREET | | | | JACKSONVILLE | FL | 32202 | |
| 5463046 | American Home Assurance Corporation | 70 Pine St., Suite 1 | | | | New York | NY | 10270 | |
| 5460636 | AMERICAN INSURANCE BROKERS INC | 3650 NW 82 Avenue PH 504 | | | | Miami | FL | 33166 | |
| 5460779 | AMERICAN INSURANCE PLACEMENTS INC | 1445 Mac Arthur Drive, Suite 136 | | | | Carrollton | TX | 75007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460637 | AMERICAN INSURANCE SERVICES | 1129 Raritan Road | | | | Clark | NJ | 07066 | |
| 5733590 | AMERICAN INTERNATIONAL GROUP INC. | P.O. BOX 25565 | | | | SHAWNEE MISSION | KS | 66225 | |
| 5459506 | AMERICAN PUBLIC LIFE | Cristalle Cummins | 2305 Lakeland Drive | Bill Department | | Flowood | MS | 39232 | |
| 5460780 | AMERICAN SAFEGUARD GROUP INC | 1100 Bob Courtway Dr., Ste. 16 | | | | Conway | AR | 72032 | |
| 5460638 | AMERICAN SERVICES GROUP LLC | 1040 Indian Trail Road, Suite C-2 | | | | Lilburn | GA | 30047 | |
| 5459507 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | P.O. BOX 12893 | | | | PHILADELPHIA | PA | 19176 | |
| 5460639 | AMERICAN TRANSPORTATION ADMIN SVCS CORP | 600 La Terraza Blvd. | | | | Escondido | CA | 92025-3873 | |
| 5463048 | AmeriHealth Casualty Services | P.O. Box 817 | | | | Mt. Laurel | NJ | 08054 | |
| 5460628 | AMERISAFE GENERAL AGENCY INC | 2301 Hwy 190 W. | | | | DeRidder | LA | 70634 | |
| 5463049 | Amtrust | Chris Amato | 903 NW 65th Street | | | Boca Raton | FL | 33487 | |
| 5463050 | AmTrust Group/Technology Insurance | Bill Malphurs | 11330 Lake Field Drive | | | Duluth | GA | 30098 | |
| 5463051 | AmTrust Group/Technology Insurance | Gina Forstman | 11330 Lake Field Drive | | | Duluth | GA | 30098 | |
| 5463053 | AmTrust Group/Technology Insurance | Karen Hull | 11330 Lake Field Drive | | | Duluth | GA | 30098 | |
| 5463055 | AmTrust Group/Technology Insurance | Kayleigh Brittian | 11330 Lake Field Drive | | | Duluth | GA | 30097 | |
| 5463054 | AmTrust Group/Technology Insurance | Loucas Kobold | 11330 Lake Field Drive | | | Duluth | GA | 30097 | |
| 5463052 | AmTrust Group/Technology Insurance | Oscar Pasley | 11330 Lake Field Drive | | | Duluth | GA | 30098 | |
| 5463056 | AmTrust International Underwriters, Ltd. | No 2, Minster Court | | | | Mincing Lane, London | | EC3R 7BB | United Kingdom |
| 5458919 | AMTRUST NORTH AMERICA | JEFF POWELL | PO BOX 310704 | | | BOCA RATON | FL | 33431 | |
| 5460629 | AMWINS BROKERAGE OF NEW JERSEY INC | Raritan Plaza I, 110 Fieldcrest Ave. | | | | Edison | NJ | 08837 | |
| 5460205 | AMWINS BROKERAGE OF PENNSYLVANIA | 1075 Virginia Drive, Suite 100 | | | | Fort Washington | PA | 19034 | |
| 5460630 | AMWINS PROGRAM UNDERWRITERS INC | 214 Senate Ave. Suite 201 | | | | Camp Hill | PA | 17011 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458973 | Ana M Frexes & Associates | Ana M. Frexes | Ana M. Frexes & Associates PA | 2355 Salzedo Street | | Coral Gables | FL | 33134 | |
| 5733591 | ANCHOR RISK AND CLAIMS MANAGEMENT | 14785 PRESTON ROAD #350 | | | | DALLAS | TX | 75254 | |
| 5460206 | ANDERSEN GROUP INCORPORATED | 2110 Roselake Circle | | | | St Peters | MO | 63376 | |
| 5460916 | ANDERSEN, MEGAN | 159H BRANDY MILL CIRCLE | | | | HIGH RIDGE | MO | 63049 | |
| 5460631 | ANDERSON AND GREEN INSURANCE AGENCYLLC | P.O Box 627 | | | | Sikeston | MO | 63801 | |
| 5733592 | ANDERSON INSURANCE & WEALTH MGT | 570 VALE PARK RD. STE A | | | | VALPARAISO | IN | 46385 | |
| 5460207 | ANDERSON INSURANCE & WEALTH MGT INC | 570 VALE PARK RD. STE A | | | | VALPARAISO | IN | 46385 | |
| 5462970 | ANDERSON, AGNES | 1 MARWOOD TURN | | | | WILLINGBORO | NJ | 08046 | |
| 5462565 | ANDRADE, DAVID | 8977 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33322 | |
| 5461219 | ANDRADE, RACHEL | 1760 SW 137TH WAY | | | | MIRAMAR | FL | 33027 | |
| 5462341 | ANDRESEN, LINDA | 2024 NW 24TH TERRACE | | | | CAPE CORAL | FL | 33993 | |
| 5463410 | ANDRINOPOULOS, CHRISTINA | 346 GRANT AVENUE | | | | LYNDHURST | NJ | 07071 | |
| 5460844 | Andy, Mark | Annette Barnes | 18081 Chesterfield Airport Road | | | Chesterfield | MO | 63005 | |
| 5460949 | ANSELMO, MICHAEL | 301 SPINDLE LANE | | | | WEST CHESTER | PA | 19380 | |
| 5459503 | ANSWER ST LOUIS | 12520 D OLIVE BOULEVARD | | | | ST LOUIS | MO | 63141 | |
| 5760825 | Aon plc | c/o Investor Relations | 200 East Randolph | | | Chicago | IL | 60601 | |
| 5460632 | AON RISK SERVICES NORTHEAST INC | P.O Box 7247-7376 | | | | Philadelphia | PA | 19179 | |
| 5463116 | AON SECURITIES INC | The Leadenhall Building | 122 Leadenhall Street | | | London | | EC3V 4AN | United Kingdom |
| 5463117 | AP Green Industries | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5463118 | AP Green Refractories | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5460633 | APEX INSURANCE CONSULTANTS | P.O BOX 496 | | | | ARKADELPHIA | AR | 71923 | |
| 5460203 | APEX INSURANCE RESOURCES LLC | 640 North Volusia Ave, Suite C | | | | Orange City | FL | 32763 | |
| 5460622 | API GROUP | 5720 Margate Blvd | | | | Margate | FL | 33063 | |
| 5461548 | APOLLONATOS, STEVEN | 82 ALBANO STREET | | | | ROSLINDALE | MA | 02131 | |
| 5460204 | APPALACHIAN UNDERWRITERS INC | 800 Oak Ridge Turnpike, Ste. A-1000 | | | | Oak Ridge | TN | 37830 | |
| 5459504 | APPLIED SYSTEMS INC | 208 W 23RD ST. | | | | NEW YORK | NY | 10011 | |
| 5733594 | APPLIED SYSTEMS INC. | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60466 | |
| 5459499 | APPULATE INC | 2801 TOWNSGATE RD STE 210 | | | | WESTLAKE VLG | CA | 91361-3022 | |
| 5733595 | APPULATE INC | 28348 ROADSIDE DRIVE | SUITE 201 | | | AGOURA HILLS | CA | 91301 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 9 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460623 | AQUESTA INSURANCE SERVICES-CORNELIUSLLC | P.O Box 189 | | | | Cornelius | NC | 28031 | |
| 5462094 | AQUINO, JOHN | 17410 HAYNES STREET | | | | VAN NUYS | CA | 91406 | |
| 5461026 | ARAFA, MOHAMED | 1401 MARINA BLVD | APARTMENT 108 | | | FORT LAUDERDALE | FL | 33315 | |
| 5462014 | ARANDA, JANET | 1322 EAST 14TH STREET | | | | SANTA ANA | CA | 92701 | |
| 5463122 | Arapahoe County | Becky McAvoy | 5334 South Prince Street | | | Littleton | CO | 80166 | |
| 5463123 | ARBITRATION FORUMS INC | ARBITRATION FORUMS, INC. | PO BOX 271500 | | | TAMPA | FL | 33688-1500 | |
| 5460199 | ARBOR INSURANCE GROUP | 1605 N Cedarcrest Boulevard | Suite 410 | | | Allentown | PA | 18104-2351 | |
| 5459500 | ARBOR INSURANCE GROUP | 3435 Winchester Rd., Suite 305 | | | | Allentown | PA | 18104 | |
| 5462019 | ARCHER, JANNETH | 3787 NW 37TH STREET | | | | LAUDERDALE | FL | 33309 | |
| 5460200 | ARCO INSURANCE AGENCY | 68 Croft Lane | | | | Smithtown | NY | 11787 | |
| 5462817 | ARGENZIO, GABRIELLA | 13145 SOCIAL LANE | | | | WINTER GARDEN | FL | 34787 | |
| 5459501 | ARGO INSURANCE | 413 W 14th St. | | | | New York | NY | 10014 | |
| 5460201 | ARGO INSURANCE GROUP ; INTEGRO INSURANCE BROKERS ; INTEGRO USA | 2300 Contra Costa Blvd., Suite 375 | | | | Pleasant Hill | CA | 94523 | |
| 5458941 | Argonaut Insurance Company | 100 Marine Parkway | Suite 500 | | | Redwood City | CA | 94065 | |
| 5465619 | Argonaut Insurance Company | Attn: ARGO GROUP US | Management Liability - Underwriting | 100 Marine Parkway | Suite 500 | Redwood City | CA | 94065 | |
| 5459495 | ARIBA INC | 910 Hermosa Court | | | | Sunnyvale | CA | 94089 | |
| 5463125 | Aries Supermarket 2 (Romazi Corporation dba Aries Supermarket 2) | 5945 W. 25th Court | | | | Hialeah | FL | 33016 | |
| 5459496 | ARISSA COST STRATEGIES LLC | 17310 RED HILL AVENUE | SUITE 300 | | | IRVINE | CA | 92614 | |
| 5760826 | Arissa Cost Strategies, LLC | 15901 Red Hill Ave Suite 201 | | | | Tustin | CA | 92780 | |
| 5463126 | Arissa Strategies | Kathy Torres | 17310 Red Hill Ave | Suite 300 | | Irvine | CA | 92614 | |
| 5458780 | Arizona Department of Insurance | Attn: Steve Fromholtz Administrator, Licensing Section | 2910 North 44th Street | Suite 210 | | Phoenix | AZ | 85018-7269 | |
| 5458975 | ARKANSAS DEPARTMENT OF REVENUE | 1900 West 7th Street | | | | Little Rock | AR | 72201 | |
| 5459497 | ARKANSAS INSURANCE DEPARTMENT | 1200 West 3Rd Street | | | | Little Rock | AR | 72201 | |
| 5458781 | Arkansas Insurance Department | Attn: Peggy Dunlap Insurance Licensing Manager, Agent Licensing | 1200 West Third Street | | | Little Rock | AR | 72201-1904 | |
| 5460197 | ARLINGTON/ROE & CO | 8900 KEYSTONE CROSSING, SUITE 800 | | | | INDIANAPOLIS | IN | 46240 | |
| 5460198 | ARM CAPACITY OF NEW YORK | 90 Broad Street | Suite 1503 | | | New York | NY | 10004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459498 | ARM CAPACITY OF NEW YORK | 90 Broad St. | | | | New York | NY | 10004 | |
| 5460193 | ARMFIELD HARRISON & THOMAS INC | 20 South King Street | | | | Leesburg | VA | 20175 | |
| 5460194 | ARMINE INSURANCE AGENCY LLC | Russell Armine | 10 North Gate Drive | | | Englishtown | NJ | 07726 | |
| 5460624 | ARMSTRONG COURY INSURANCE | 424 E. Main | | | | Farmington | NM | 87401 | |
| 5461196 | ARORA, PRIYA | 1150 MARROGATE WAY | | | | AMBLER | PA | 19002 | |
| 5462317 | ARP, LEE | 1200 W MONROE ST. | UNIT 812 | | | CHICAGO | IL | 60607 | |
| 5459493 | ARROWMAIL COURIER SERVICE | 1409 EAST BOULEVARD | | | | CHARLOTTE | NC | 28203 | |
| 5463131 | ARS/Kansas Eastern Region Ins. Trust | Ed Reasoner | 920 Main, Ste 1700 | | | Kansas City | MO | 64105 | |
| 5460195 | ARTHUR J GALLAGHER RMS INC | 4350 W Cypress Street, Ste 300 | | | | Tampa | FL | 33607 | |
| 5463133 | Arthur, Chapman, Kettering, Smetak, and Pikala, PA | 811 1st Street, Suite 201 | | | | Hudson | WI | 54016 | |
| 5463135 | AS and G Claims Administration | 5300 Hollister St, Suite 410 | | | | Houston | TX | 77040 | |
| 5733596 | AS&G CLAIMS ADMINISTRATION | 5300 HOLLISTER STREET #400 | | | | HOUSTON | TX | 77040 | |
| 5463136 | AS&G Claims Administration, Inc., | 5300 Hollister St., Suite 400 | | | | Houston | TX | 77040 | |
| 5463137 | ASARCO | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5463138 | ASARCO Self-Insured | Chuck Watson | 5285 East Williams Circle, Suite 2000 | | | Tuscon | AZ | 85711 | |
| 5463139 | Ascendant | Estela Lynch | P.O. Box 141368 | | | Coral Gables | FL | 33114 | |
| 5463141 | Ascension Insurance | 700 Central Parkway | | | | Stuart | FL | 34994 | |
| 5460196 | ASCENSION INSURANCE SERVICES INC | 1277 Treat Blvd., Ste. 400 | | | | Walnut Creek | CA | 94597 | |
| 5460188 | ASH WELBORN INSURANCE | 103 Midway Dr. Ste. A | | | | Cornelia | GA | 30531 | |
| 5463384 | ASHBY, CHARLES | 1479 NW 153RD LANE | | | | PEMBROKE PINES | FL | 33028 | |
| 5460625 | ASHCRAFT INSURANCE AGENCY OF VA LTD | 2715 Enterprise Pkwy, Suite 100 | | | | Richmond | VA | 23294 | |
| 5460189 | ASHMERE | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5463148 | Ashmere | Charlie Schuver | 401 E. Las Olas Blvd | | | Fort Lauderdale | FL | 33301 | |
| 5463151 | Ashmere Insurance Company | Charles Schuver | 401 E. Las Olas Blvd Suite 1650 | | | Fort Lauderdale | FL | 33301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463150 | Ashmere Insurance Company | Gary Roche | 401 E Las Olas Blvd, Suite 1540 | | | Fort Lauderdale | FL | 33301 | |
| 5458920 | ASHMERE INSURANCE COMPANY | JOYCE PREDMESKY | 401 E. LAS OLAS BLVD | | | FT. LAUDERDALE | FL | 33301 | |
| 5459492 | ASPEN RISK MANAGEMENT GROUP | 2727 Camino del Rio S | | | | San Diego | CA | 92108 | |
| 5458944 | ASPEN SPECIALITY INSURANCE COMPANY | 590 Madison Ave., 7th Floor | | | | New York | NY | 10022 | |
| 5733597 | ASPEN SPECIALTY INS. CO. | 175 CAPITAL BOULEVARD, SUITE 300 | | | | ROCKY HILL | CT | 06067 | |
| 5458935 | Aspen Specialty Insurance | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 5868144 | Aspen Specialty Insurance Company | Connell Foley LLP | William D. Deveau, Esq. | Harborside 5, 185 Hudson Street, Suite 2510 | | Jersey City | NJ | 07311 | |
| 5868144 | Aspen Specialty Insurance Company | Michael Uzenski | 590 Madison Avenue, 7th Floor | | | New York | NY | 10022 | |
| 5868156 | Aspen Specialty Insurance Company | Michael Uzenski | Senior Vice President, US Casualty Claims | 590 Madison Avenue, 7th Floor | | New York | NY | 10022 | |
| 5868156 | Aspen Specialty Insurance Company | William D. Deveau, Esq. | Harborside 5, 185 Hudson Street, Suite 2510 | | | Jersey City | NJ | 07311 | |
| 5460864 | ASSAM, MARY | 810 NW 84TH DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| 5460781 | ASSOCIATED INSURANCE GROUP | 150 WELDON PARKWAY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5460626 | ASSOCIATED INSURANCE PROFESSIONALS INC | P.O Box 25183 | | | | Albuquerque | NM | 87125 | |
| 5460190 | ASSOCIATED RISK MANAGERS OF MID AMERICA INC | 2601 NE EXPRESSWAY. SUITE 810W | | | | OKLAHOMA CITY | OK | 73112 | |
| 5460191 | ASSOCIATED SERVICES IN INSURANCE INC | 1438 SW Minter Way | | | | Grain Valley | MO | 64029 | |
| 5733599 | ASSOCIATED SERVICES IN INSURANCE INC | P.O BOX 639 | | | | GRAIN VALLEY | MO | 64029 | |
| 5460192 | ASSOCIATED SPECIALTY INS AGENCY INC | 1001 Baltimore Pike, Ste. 307 | | | | Springfield | PA | 19064 | |
| 5460184 | ASSOCIATED UNDERWRITERS INC | 9412 Giles Rd. | | | | LaVista | NE | 68128 | |
| 5460185 | ASSOCIATES INSURANCE GROUP | 8400 E Prentice Ave, Suite 300 | | | | Greenwood Village | CO | 80111 | |
| 5463154 | ASSURANT SPECIALTY PROPERTY | 501 W. Michigan St. | | | | Milwaukee | WI | 53201-3050 | |
| 5460186 | ASSURE LLC | 1931 Manatee Ave West | | | | Bradenton | FL | 34205 | |
| 5463155 | ASSURED BENEFITS ADMINISTRATORS INC | 8150 N. Central Expressway, Suite 1700 | | | | Dallas | TX | 75206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460616 | ASSURED NL INSURANCE AGENCYINC-COLUMBUS | 285 COZZINS ST. | | | | COLUMBUS | OH | 43215 | |
| 5460187 | ASSURED NL INSURANCE AGENCYINC-INDIANA | 10401 N. Meridian St., Suite 300 | | | | Indianapolis | IN | 46290 | |
| 5460627 | ASSURED NL INSURANCE AGENCYINC-KENTUCKY | 2305 River Road | | | | Louisville | KY | 40206 | |
| 5460617 | ASSUREDPARTNERS OF FLORIDA LLC | 200 Colonial Center Parkway Suite 150 | | | | Lake Mary | FL | 32746 | |
| 5460618 | ASSUREDPARTNERS OF INDIANA LLC | 10401 N MERIDIAN ST. SUITE 300 | | | | INDIANAPOLIS | IN | 46290 | |
| 5463158 | AstenJohnson, Inc. | 4399 Corporate Rd. | | | | Charleston | SC | 29405 | |
| 5459490 | AT & T Long Distance | P.O. Box 105262 | | | | Atlanta | GA | 30348 | |
| 5459491 | AT & T MOBILITY | P.O. Box 6463 | | | | Carol Stream | IL | 60197 | |
| 5459025 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 5459013 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5014 | |
| 5733600 | AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| 5459026 | AT&TLONG DISTANCE | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | |
| 5459014 | AT&TLONG DISTANCE | PO BOX 5017 | | | | CAROL STREAM | IL | 60197-5017 | |
| 5463159 | Atchison Casting | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5463161 | Athens Administrators | 920 Main St., Ste.# 450 | | | | Irvine | CA | 92614 | |
| 5460809 | ATHENS INSURANCE AGENCY | P.O Box 809 | | | | Athens | TN | 37371-0809 | |
| 5461328 | ATKIN, RUSSELL | 9609 CYPRESS LAKE DRIVE | | | | FORT WORTH | TX | 76036 | |
| 5459488 | ATLANTA BRAVES | 755 Battery Ave Se | | | | Atlanta | GA | 30339 | |
| 5733601 | ATLANTA BRAVES | PO BOX 4064 | | | | ATLANTA | GA | 30302-4064 | |
| 5460180 | ATLANTIC AGENCY HUNTINGTON STATION | 1469 Deer Park Ave. | | | | N Babylon | NY | 11703 | |
| 5460782 | ATLANTIC CHARTER INSURANCE GROUP INC | 3008 Virginia Beach Blvd. | | | | Virginia Beach | VA | 23452 | |
| 5460181 | ATLANTIC PACIFIC INSURANCE | 11382 PROSPERITY FARMS ROAD #123 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5460182 | ATLANTIC RISK SPECIALISTS INC | 1 International Blvd. | | | | Mahwah | NJ | 07495 | |
| 5733602 | ATLANTIC.NET | P.O. BOX 864148 | | | | ORLANDO | FL | 32886 | |
| 5760830 | Atlantic.net440 | West Kennedy Blvd, Suite 3 | | | | Orlando | FL | 32810 | |
| 5463162 | Atlanticare | 2500 English Creek Drive, suite 606 | | | | Egg Harbor | NJ | 08054 | |
| 5463163 | ATLANTICNET | PO BOX 25897 | | | | SARASOTA | FL | 34277 | |
| 5460619 | ATLAS BUSINESS & EMPLOYEE SERVICES LLC | 10000 NE 7th Avenue. Suite 345 | | | | Vancouver | WA | 98685 | |
| 5460183 | ATLAS GENERAL INSURANCE SERVICES LLC | 4365 Executive Drive, Suite 400 | | | | San Diego | CA | 92121 | |
| 5460620 | ATLAS INSURANCE | 4365 Executive Dr., Suite 400 | | | | San Diego | CA | 92121 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460177 | ATLAS INSURANCE GROUP LLC | 1300 SE 17th St., Suite 220 | | | | Fort Lauderdale | FL | 33316 | |
| 5459485 | AT-NET SERVICES INC | 9625-D Southern Pine Blvd | | | | Charlotte | NC | 28273 | |
| 5463164 | Atterro Human Capital Group | 730 Second Avenue South, Suite 520 | | | | Minneapolis | MN | 55402 | |
| 5463219 | ATTIDORE, BERNARD | 3392 CHESTERFIELD COURT | | | | SNELLVILLE | GA | 30039 | |
| 5463169 | Auto Owners - IL | Cassandra Ori | 6715 N. Big Hollow Road | | | Peoria | IL | 61615 | |
| 5463167 | Auto Owners - IL | Gayle Trammell | 6715 N. Big Hollow Road | | | Peoria | IL | 61615 | |
| 5463168 | Auto Owners - IL | Rita Ford | 6715 N. Big Hollow Road | | | Peoria | IL | 61615 | |
| 5463170 | Auto Owners - IL | Sandy Mayberry | 6715 N. Big Hollow Road | | | Peoria | IL | 61615 | |
| 5463173 | Auto Owners - MO | Anna Shaw | 1600 East Pointe Drive | | | Columbia | MO | 65201 | |
| 5463171 | Auto Owners - MO | Ashley Walker | 1600 East Pointe Drive | | | Columbia | MO | 65201 | |
| 5463172 | Auto Owners - MO | Joe Jackson | 1600 East Pointe Drive | | | Columbia | MO | 65201 | |
| 5463174 | Auto Owners Insurance Company | 2710 W Memorial Blvd | | | | Lakeland | FL | 33815 | |
| 5463182 | Auto Owners Insurance Company | Chris Massey | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463186 | Auto Owners Insurance Company | Cindy Wallick | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463176 | Auto Owners Insurance Company | Eileen Fhaner | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463177 | Auto Owners Insurance Company | Elisha Hess | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463179 | Auto Owners Insurance Company | Landi Johnson | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463185 | Auto Owners Insurance Company | Marion Townsend | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463175 | Auto Owners Insurance Company | Robert Buchanan | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463181 | Auto Owners Insurance Company | Roger L. Looyenga | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463178 | Auto Owners Insurance Company | Sarah House | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463183 | Auto Owners Insurance Company | Scott Michael | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463187 | Auto Owners Insurance Company | Simone White | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463180 | Auto Owners Insurance Company | Stacey Keprios | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5463184 | Auto Owners Insurance Company | Thomas Page | 6101 Anacapri Blvd. | | | Lansing | MI | 48917-3968 | |
| 5459486 | AUTOMATED OFFICE SYSTEMS INC | 341 WEST FALLBROOK AVENUE | | | | FRESNO | CA | 93711 | |
| 5733603 | AVALON INSURANCE PARTNERS LLC | 11523 PALMBRUSH TRAIL | SUITE 306 | | | LAKEWOOD RANCH | FL | 34202 | |
| 5460178 | AVANTE INSURANCE AGENCY INC | 7490 West Flagler Stret | | | | Miami | FL | 33144 | |
| 5460179 | AVENTINE RISK MANAGERS LLC | 3836 W Humphrey St | | | | Tampa | FL | 33614 | |
| 5461993 | AVERILL, JAMES | 1656 FOLKWAYS BLVD | | | | LINCOLN | NE | 68521 | |
| 5461008 | AVILA, MINERVA | 8618 OSO AVE | | | | WINNETKA | CA | 91306 | |
| 5733604 | AXA MATRIX RISK CONSULTANTS US, INC | 7887 WASHINGTON VILLAGE DR | SUITE 150 | | | DAYTON | OH | 45459 | |
| 5463190 | AXIS REINSURANCE COMPANY | ATTN: JOHN TATUM | AXIS INSURANCE | 11680 GREAT OAKS WAY, #500 | | ALPHARETTA | GA | 30022 | |
| 5463189 | AXIS SURPLUS INSURANCE COMPANY | ATTN: JOHN TATUM | AXIS INSURANCE | 11680 GREAT OAKS WAY, #500 | | ALPHARETTA | GA | 30022 | |
| 5460621 | AYRES-RICE INSURANCE AGENCY INC | P.O Box 699 | | | | Schoolcraft | MI | 49087 | |
| 5461031 | AZIZ, MONA | 36 HILLCREST AVENUE | | | | EDISON | NJ | 08817 | |
| 5460175 | B C AGENCY | 4485 Lawrenceville Hwy, Suite 207 | | | | Lilburn | GA | 30047 | |
| 5462342 | BABIAK, LINDA | 14 DEERPATH LANE | | | | COLTS NECK | NJ | 07722 | |
| 5463395 | BABIN, CHELSEA | 503 WHISPERING BROOK DRIVE | | | | NEWTON SQUARE | PA | 19073 | |
| 5462131 | BABIN, JOSEPH | 1209 MORSTEIN ROAD | | | | WEST CHESTER | PA | 19380 | |
| 5460877 | BABIN, MATTHEW | 503 WHISPERING BROOKE DR | | | | NEWTON SQUARE | PA | 19073 | |
| 5733605 | BABYLON CONSULTING LLC | 543 BEACH POND ROAD | | | | WOLFEBORO | NH | 03894 | |
| 5462086 | BACA, JIM | 29 RHINE COURT | | | | CLAYTON | CA | 94517 | |
| 5460823 | BACON, MARGARET | 5523 January Ave | | | | ST. LOUIS | MO | 63109-3209 | |
| 5461820 | BAGWELL, WILLIAM | 728A CHEROKEE ROAD | | | | PELZER | SC | 29669 | |
| 5461606 | BAILEY, TERRIE | 300 SHEOAH BOULEVARD | NUMBER 309 | | | WINTER SPRINGS | FL | 32708 | |
| 5458963 | Baker & Hostetler | Adam Skilken | Baker Hostetler | 191 N. Wacker Drive, Suite 3100 | | Chicago | IL | 60606 | |
| 5459483 | BAKER HOSTETLER LLP | 45 Rockefeller Plaza | | | | New York | NY | 10111 | |
| 5733606 | BAKER HOSTETLER LLP | PO BOX 70189 | | | | CLEVELAND | OH | 44190-0189 | |
| 5463381 | BAKER, CHANCE | 1636 WEST 22ND STREET | | | | LAWRENCE | KS | 66046 | |
| 5462558 | BAKER, DANYALE | 3722 ELMWOOD DALE DRIVE | | | | FRESNO | TX | 77545 | |
| 5462632 | BALASSONE, DIANE | 82 VREELAND AVENUE | | | | NUTLEY | NJ | 07110 | |
| 5460176 | BALDON GROUP INC | 1 South Ocean Ave., Suite 206 | | | | Patchogue | NY | 11772 | |
| 5459484 | BALDON GROUP INC | Brenda Colon | 1 South Ocean Ave., Suite 206 | | | Patchogue | NY | 11772 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463194 | Baldwin & Lyons - Protective Insurance Co | Brian Gray | 111 Congressional Blvd. 500 | | | Carmel | IN | 46032 | |
| 5458908 | BALDWIN&LYONS INC. | KELSEY WINBERG | 111 CONGRESSIONAL BOULEVARD | | | CARMEL | IN | 46032 | |
| 5460950 | BALDWIN, MICHAEL | 1740 BLACK GOLD STREET SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5461004 | BALDWIN, MIKE | 1740 Black Gold Street SE | | | | Albuquerque | NM | 87123 | |
| 5460610 | BALLANTYNE INSURANCE GROUPINC | 3420 Toringdon Way, Ste. 100 | P.O Box 49068 | | | Charlotte | NC | 28277 | |
| 5463212 | BALLINGER, BENJAMIN | 3622 SOMMERSWORTH LANE | | | | INDIANAPOLIS | IN | 46228 | |
| 5463080 | BALTRUSHUNAS, ANDREW | 88 BURNING TREE DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| 5462095 | BALZRAINE, JOHN | 2214 DEHART FARM ROAD | | | | WILDWOOD | MO | 63038 | |
| 5460170 | BANCFIRST INSURANCE SERVICES INC | 5591 S. Lewis Ave. | | | | Tulsa | OK | 74105 | |
| 5460171 | BANCORPSOUTH INSURANCE SERVICES INC | 2616 Lakeward Drive | | | | Jackson | MS | 39216 | |
| 5459480 | BANCORPSOUTH INSURANCE SERVICES INC | PO BOX 251510 | | | | LITTLE ROCK | AR | 72225-1510 | |
| 5458765 | BANK OF AMERICA | ATTN: SASHA MERCED | 100 N. TYRON ST | | | CHARLOTTE | NC | 28255 | |
| 5460611 | BANKERS INSURANCE LLC | 4490 Cox Road | | | | Glen Allen | VA | 23060 | |
| 5460612 | BANKERS INSURANCE LLC-ASHEVILLE | 77 Central Avenue, Suite C | | | | Asheville | NC | 28801 | |
| 5461265 | BANKS, RICHELLE | 11511 APPLEWOOD DR | | | | KANSAS CITY | MO | 64134 | |
| 5720310 | Banner Baywood Medical Center | 6644 E Baywood Avenue | | | | Mesa | AZ | 85206-1747 | |
| 5462073 | BARAD, JESSICA | 951 LYONS RD | APT #6-101 | | | COCONUT CREEK | FL | 33063 | |
| 5461887 | BARAJAS, HEATHER | 409 TWO GAIT LANE | | | | SIMPSONVILLE | SC | 29680 | |
| 5733607 | BARAUD | PO BOX 1367 | | | | GEORGE TOWN | CI | KY1-1108 | CAYMAN ISLANDS |
| 5460613 | BARBARA FORT INSURANCE AGENCY INC | 10301 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| 5462132 | BARBATO, JOSEPH | 25 KIM COURT | | | | TAPPAN | NY | 10983 | |
| 5462646 | BARBOUR, DONALD | 891 OCEAN AVENUE | | | | WEST ISLIP | NY | 11795 | |
| 5458766 | BARCLAYS | ATTN: SHELLA THOETIS-SOOPRAYEN | 1ST FLOOR, BARCLAYS HOUSE | 68-68A, CYBERCITY | | EBENE | | | MAURITIUS |
| 5460172 | BARDELL & BARDELL INSURANCE AGENCY | 235 Woodlawn Avenue | | | | Tahlequah | OK | 74464 | |
| 5460783 | BARE & SWETT AGENCY INC | P.O. Box 311 | | | | Eureka Springs | AR | 72632 | |
| 5460772 | BARKER-PHILLIPS-JACKSON INC | P.O. Box 4207 | | | | Springfield | MO | 65808-4207 | |
| 5463198 | Barnaba and Marconi | 315 Lowell Avenue | | | | Trenton | NJ | 08619 | |
| 5462529 | BARNES, CYNTHIA | 310 WEST 1ST STREET | | | | BIRDSBORO | PA | 19508 | |
| 5461363 | BARNES, SARAH | 3642 EAST CREEKS BEND CT | | | | CASSELBERRY | FL | 32707 | |
| 5462894 | BARNETT, GRADY | 517 WAGON TRAIL | | | | SIMPSONVILLE | SC | 29681 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462200 | BARNETT, KATHY | 721 SHILOH CHURCH RD | | | | WELLFORD | SC | 29385 | |
| 5461059 | BARNETT, NAOMI | 1840 BROOKFIELD DRIVE | | | | ANN ARBOR | MI | 48103 | |
| 5460173 | BARNEY AND BARNEY DBA: MARSH & MCLENNAN AGENCY | 9171 TOWN CENTRE DR | | | | SAN DIEGO | CA | 92122 | |
| 5460773 | BARNEY INSURANCE INC | PO Box 3199 | | | | Kearney | NE | 68848 | |
| 5462162 | BARNHART, JUSTIN | 1533 POLARIS DRIVE | | | | ELLISVILLE | MO | 63011 | |
| 5460174 | BARROW GROUP LLC | 110 E. Crogan Street | | | | Lawrenceville | GA | 30046 | |
| 5459266 | BARTH, LAURA M | 4730 E Indian School Rd # 211 | | | | Phoenix | AZ | 85018 | |
| 5460951 | BASS, MICHAEL | 1231 POINSETTIA AVENUE | | | | ORLANDO | FL | 32804 | |
| 5459331 | BASSETT, GALLAGHER | Two Pierce Place | | | | Itasca | IL | 60143-3141 | |
| 5461813 | BATES, WESLEY | 4634 PEBBLE LAKE DRIVE | | | | PFAFFTOWN | NC | 27040 | |
| 5462757 | BATISTA, EVELYN | 11119 WEST OKEECHOBEE ROAD | UNIT106 | | | HIALEAH GARDENS | FL | 33018 | |
| 5461342 | BATTLE, SAIDIDA | 2825 THOMAS STREET | | | | FT. MYERS | FL | 33916 | |
| 5462381 | BAUER, LORI | 1665 DARDENNE RIDGE DRIVE | | | | ST. PETERS | MO | 63376 | |
| 5462539 | BAUWENS, DAN | 3290 RIVERMONT STREET | | | | WEST SACRAMENTO | CA | 95691 | |
| 5463199 | Baywood Hotels | 7871 Belle Point Drive | | | | Greenbelt | MD | 20770 | |
| 5459478 | BDO USA LLP | P.O. Box 642743 | | | | Pittsburgh | PA | 15264 | |
| 5461492 | BEACHAM, SONJI | 204 MADDY LANE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5460166 | BEACON GROUP INC | 6001 Broken Sound Pkwy NW, Ste. 500 | | | | Boca Raton | FL | 33486 | |
| 5460167 | BEACON INSURANCE GROUPINC | P.O Box 2045 | | | | Bluffton | SC | 29910 | |
| 5461389 | BEAN, SEAN | 11856 NW 53RD CT | | | | CORAL SPRINGS | FL | 33076 | |
| 5733608 | BEATTY, MICHAEL | SIMON LAW FIRM PC | 800 MARKET STREET, SUITE 1700 | | | ST. LOUIS | MO | 63101 | |
| 5461821 | BEATTY, WILLIAM | 75 INNOVATION DRIVE | APT 7301 | | | GREENVILLE | SC | 29607 | |
| 5460614 | BEAUDRY INSURANCE AGENCY | 603 Paseo Del Pueblo Norte | | | | Taos | NM | 87571 | |
| 5462356 | BECHTOLD, LISA | 10504 NW 85TH TERRACE | | | | KANSAS CITY | MO | 64153 | |
| 5463090 | BECK, ANGELA | 109 STONE RIDGE MEADOWS RD | | | | O FALLON | MO | 63366 | |
| 5462410 | BECK, MALORIE | 108 HWY 11 | | | | GREENVILLE | SC | 29356 | |
| 5462253 | BEDNER, KIMBERLY | 49 PENNSYLVANIA BLVD | | | | MONESSEN | PA | 15062 | |
| 5463202 | Bee Hive Homes Staffing Corporation | 4811 Hardware Drive | NE D-1 | | | Albuquerque | NM | 87109 | |
| 5462904 | BEHRENS, GREGORY | 26818 ALBION WAY | | | | SANTA CLARITA | CA | 91351 | |
| 5459479 | BEKINS OF SOUTH FLORIDA | 5300 N POWERLINE ROAD | SUITE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| 5461536 | BELDING, STEFANIE | 2615 DEKALB PIKE | APT 617-1 | | | EAST NORRITON | PA | 19401 | |
| 5462357 | BELFER, LISA | 2807 NW 111 AVENUE | | | | SUNRISE | FL | 33322 | |
| 5461549 | BELLAVIGNA, STEVEN | 4335 AEGEAN DRIVE | # 146A | | | TAMPA | FL | 33611 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460168 | BELLUCCI INSURANCE BROKERAGE | George Bellucci | 400 Post Avenue Suite 201 | | | Westbury | NY | 11590 | |
| 5460169 | BELLWETHER INSURANCE GROUP LLC | 225 SE 15th Terrace | | | | Deerfield Beach | FL | 33441 | |
| 5460162 | BENDELL INSURANCE GROUP INC | P.O. Box 164235 | | | | Miami | FL | 33116 | |
| 5760831 | Benefit Guaranty, LLC | 725 Lowndes Hill Road | | | | Greenville | SC | 29607 | |
| 5460774 | BENEFIT SOLUTIONS GROUP LLC | PO Box 426 | | | | Picayune | MS | 39466 | |
| 5733609 | BENEFITFOCUS.COM INC | DEPT 3383 | PO BOX 123383 | | | DALLAS | TX | 75312-3383 | |
| 5459476 | BENEFITFOCUSCOM INC | P.O. Box 123383 | Department 3383 | | | Dallas | TX | 75312 | |
| 5463210 | BENEFITS-IN-A-CARD LLC | ATTN: CARL STACKER | 725 LOWNDES HILL RD | | | GREENVILLE | SC | 29607 | |
| 5460163 | BENNETT & BENNETT INSURANCE | 351 E Chestnut Street | | | | Corydon | IN | 47112 | |
| 5461566 | BENNETT-DOOLEY, SUSAN | 24 AMAZON RD | | | | CARMEL | NY | 10512 | |
| 5458976 | BENSALEM TOWNSHIP PENNSYLVANIA | 190 North Evergreen Avenue | Suite 205 | | | Woodbury | NJ | 08096 | |
| 5460164 | BENSMAN RISK MANAGEMENT INC | 2333 Waukegan Road, Suite 275 | | | | Bannockburn | IL | 60015 | |
| 5460165 | BENTRUST AIB LLC nka Brown & Brown, Inc. | 10 E 40th St. | | | | New York | NY | 10016 | |
| 5463221 | BERBERICH, BETH | 139 HUNTERS LAKE COURT | | | | EUERKA | MO | 63025 | |
| 5461136 | BERES, PAT | 103 SANDRA CTS. | | | | N VERSAILLES | PA | 15137 | |
| 5460952 | BERG, MICHAEL | 510 JAIME LYNN COURT | | | | EDWARDSVILLE | IL | 62025 | |
| 5462942 | BERGMAN, AARON | 4916 PENNSBURY DRIVE | | | | TAMPA | FL | 33624 | |
| 5463218 | Berkley Risk Administrators | Paul Nerland | 222 South 9th St. Suite 1300 | | | Minneapolis | MN | 55402 | |
| 5460615 | BERKLEY RISK ADMINISTRATORS COMPANY LLC | 7807 East Peakview Avenue, Suite 350 | | | | Centennial | CO | 80111 | |
| 5459474 | BERKOWITZ POLLACK BRAND ADVISORS AND ACCOUNTANTS LLP | 750 Lexington Ave., Suite 1501 | | | | New York | NY | 10022 | |
| 5462191 | BERLOT, KATHLEEN | 1805 OLD PLAINS ROAD | | | | PENNSBURG | PA | 18073 | |
| 5460158 | BERMACK CHAMPION & LEWINE | 14 Penn Plaza | Suite 1611 | | | New York | NY | 10122 | |
| 5460953 | BERMACK, MICHAEL | 5572 VALLEY CIRCLE BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| 5461347 | BERNERO, SAMUEL | 1320 LINCOLN AVENUE | APT. 38 | | | PROSPECT PARK | PA | 19076 | |
| 5462235 | BERNHARDT, KEVIN | 418 DEEP WILLOW DRIVE | | | | EXTON | PA | 19341 | |
| 5461351 | BERRETTE, SAMY | 751 HARFLEUR COURT | | | | LEHIGH ACRES | FL | 33974 | |
| 5461766 | BERRYHILL, VACOVA | 3118 MONTCALM CT | | | | MONROE | NC | 28110 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 18 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460604 | BESKIN-DIVERS INSURANCE GROUP INC | 300 Southport Circle | | | | Virginia Beach | VA | 23452 | |
| 5461663 | BEST, THEODORE | 45 WELLINGTON RD | | | | NEWTOWN | PA | 18940 | |
| 5461348 | BETTLACH, SAMUEL | 2612 MELVIN AVE | | | | BRENTWOOD | MO | 63144 | |
| 5463229 | BETZ ROSETTI & ASSOCIATES INC | 2304 19th St., Suite 102 | | | | Gulfport | MS | 39501 | |
| 5733538 | BEVAN, RHONDA | 111 SE 8TH AVE, APT #604 | | | | FT LAUDERDALE | FL | 33301 | |
| 5463017 | BEVILACQUA, ALLISON | 146 BRUSHCREEK DR | | | | SANFORD | FL | 32771 | |
| 5733610 | BIDIC, NICK | PO BOX 166-665 LANDIS AVENUE | | | | ROSENHAYN | NJ | 08352 | |
| 5464602 | BIDIC, SEAN M | 2604 W 16TH STREET | | | | WILMINGTON | DE | 19806 | |
| 5460159 | BIGSTAR INSURANCE SERVICES | 955 S Western Ave, Suite 207 | | | | Los Angeles | CA | 90006 | |
| 5460775 | BILL PARSONS INSURANCE AGENCY INC | PO Box 16128 | | | | Bristol | VA | 24209 | |
| 5460776 | BILLUPS SNYDER & ASSOCIATES LLC | P.O. Box 1268 | | | | Blue Springs | MO | 64013 | |
| 5460160 | BINDER AGENCY INC | 511 Airport Executive Park | | | | Nanuet | NY | 10954 | |
| 5460161 | BIONDI INSURANCE AGENCY INC | 525 Elmer Street | | | | Vineland | NJ | 08360 | |
| 5459475 | BIONDI INSURANCE AGENCY INC | P.O Box 1418 | | | | Vineland | NJ | 08362 | |
| 5462222 | BIRD, KELSEY | 31301 CHEVY CHASE DRIVE | | | | SORRENTO | FL | 32776 | |
| 5462074 | BISHOP, JESSICA | 639 FAWN BRANCH TR | | | | BOILING SPRINGS | SC | 29316 | |
| 5463235 | BITCO | 3700 Market Square Circle | | | | Davenport | IA | 52807 | |
| 5463236 | Bituminous Insurance Companies | 3700 Market Square Circle | | | | Davenport | IA | 52807 | |
| 5459472 | BIZNET SOFTWARE INC | 14755 PRESTON ROAD | SUITE 800 | | | DALLAS | TX | 75254 | |
| 5460605 | BLACK HILLS INSURANCE INC | P.O Box 3330 | | | | Rapid City | SD | 57709 | |
| 5462586 | BLACK, DAWN | 100 UNION AVENUE | | | | LITTLE FERRY | NJ | 07643 | |
| 5462192 | BLACK, KATHLEEN | 2828 OGDEN ST. | | | | PHILIDELPHIA | PA | 19130 | |
| 5461173 | BLACK, PHILIP | 2944 BILOXI TRAIL | | | | MIDDLEBURG | FL | 32068 | |
| 5460154 | BLACKADAR INSURANCE AGENCY INC | 1436 N Ronald Reagan Blvd | | | | Longwood | FL | 32750 | |
| 5463230 | BLACKMON, BEVERLY | 810 LYNN AVE | | | | SANFORD | NC | 27330-3410 | |
| 5466074 | Blackstone Tactical Opportunities Advisors L.L.C. | 345 Park Avenue | | | | New York | NY | 10154 | |
| 5461791 | BLAKE, VICTORIA | 278 BURGUNDY LN | | | | NEWTOWN | PA | 18940 | |
| 5461774 | BLANKENSHIP, VANCE | 260 MOUNTAIN ROAD | | | | CARYVILLE | TN | 37714 | |
| 5460155 | BLI INSURANCE SOLUTIONS | 9559 Center Avenue, Suite A/B | | | | Rancho Cucamonga | CA | 91730 | |
| 5460810 | BLOCK INSURANCE | P.O Box 623188 | | | | Oviedo | FL | 32762-3188 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460156 | BLODGETT & ASSOCIATES INC | 3700 AIRPORT ROAD, SUITE 301 | | | | BOCA RATON | FL | 33431 | |
| 5462092 | BLOOM, JODI | 10840 AVENIDA SANTA ANA | | | | BOCA RATON | FL | 33498 | |
| 5462217 | BLOUNT, KELLIE | 18410 RIEGER ROAD | | | | WILDWOOD | MO | 63005 | |
| 5463238 | Blue Chip Commercial Cleaning, Inc. | 7250 Edington Drive | | | | Cincinnati | OH | 45249 | |
| 5463240 | Blue Cross Blue Shield | Debbie Hosty | 2301 Main Street | | | Kansas City | MO | 64108 | |
| 5460157 | BLUE RIDGE NATIONAL LLC | 920 W Sproul Road, Suite 201 | | | | Springfield | PA | 19064 | |
| 5463244 | Bluestone Insurance, LLC | 611 NE 4th Avenue | | | | Ft. Lauderdale | FL | 33304 | |
| 5463242 | Bluestone Insurance, LLC | David Bartholomew | 611 NE 4th Avenue | | | Ft. Lauderdale | FL | 33304 | |
| 5463243 | Bluestone Insurance, LLC | Diana Carlsen | 611 NE 4th Avenue | | | Ft. Lauderdale | FL | 33304 | |
| 5462023 | BLUM, JASON | 43644 FREE STONE TERRACE | UNIT 103 | | | ASHBURN | VA | 20147 | |
| 5466075 | BMO Capital Markets Corp. | 3 Times Square, 28th Floor | | | | New York | NY | 10154 | |
| 5463246 | BMO FINANCIAL GROUP | P.O. BOX 6138 | | | | CAROL STREAM | IL | 60197-6138 | |
| 5459001 | BMO HARRIS BANK N.A., AS ADMINISTRATIVE AGENT | 115 S. LASALLE STREET | | | | CHICAGO | IL | 60603 | |
| 5463247 | BMO HARRIS BANK NA | P.O. BOX 3200 RPO STREETSVILLE | | | | MISSISSAUGA | ON | L5M 0S2 | CANADA |
| 5459473 | BMO HARRIS BANK NA | 2100 A. Corporate Drive | Box 5732 | | | Addison | IL | 60101 | |
| 5460148 | BMR INSURANCE | 13732 NEWPORT AVE. #3 | | | | TUSTIN | CA | 92781 | |
| 5463249 | BoatsUS/Seaworthy Insurance | 6255 Lake Gray Blvd | | | | Jacksonville | FL | 32244 | |
| 5463250 | Bobe and Snell, LLC | 1095 Powers Place | | | | Alpharetta | GA | 30009 | |
| 5460149 | BOCKMON INSURANCE AGENCYINC | 450 E Corp 281 Suite C-1 | | | | Longview | TX | 75605 | |
| 5460150 | BOGANI & CHRISTIANO INSURANCE LLC | 8401 Lake Worth Rd. Suite 111 | | | | Lake Worth | FL | 33467 | |
| 5463266 | BOGEL, BRIAN | 9536 DEWEY PLACE | | | | CROWN POINT | IN | 46307 | |
| 5462173 | BOGGS, KARA | 17 CHURCHILL STREET | | | | WESTAMPTON | NJ | 08060 | |
| 5462254 | BOHNE, KIMBERLY | 7656 NW 60TH LANE | | | | PARKLAND | FL | 33067 | |
| 5460151 | BOLDS INSURANCE BROKERAGE | 851 Irwin Street - Suite 300 | | | | San Rafael | CA | 94901 | |
| 5460152 | BOLDS RISK & INSURANCE SERVICES | 101 Larkspur Landing Circle, Suite 222 | | | | Larkspur | CA | 94939 | |
| 5462605 | BOLLES, DEBRA | 1431 MOFFETT STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5460153 | BOLT INSURANCE AGENCY | 777 S PALM AVE UNIT 5 | | | | SARASOTA | FL | 34236-7764 | |
| 5463251 | Bona Fide Investigations | P.O. Box 400 | | | | Windermere | FL | 34786 | |
| 5463334 | BONACCI, CAROLINE | 220-48 75TH AVE | APT 1 | | | OAKLAND GARDENS | NY | 11364 | |
| 5460606 | BOONE-RITTER INSURANCE SERVICES COMPANY | P.O Box 867 | | | | Springdale | AR | 72765 | |
| 5733539 | BOOTH, ADELINE | 32568 WILDOMAR ROAD | | | | LAKE ELSINORE | CA | 92530 | |
| 5460865 | BOOTH, MARY | 32568 WILDOMAR RD | | | | LAKE ELSINORE | CA | 92530 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463254 | BORDENTOWN PROFESSIONAL PLAZA LLC SUN NATIONAL BANK | 525 MILLTOWN RD | SUITE 402 | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5459471 | BORGOS HANLON & GARCIA | James Henry | 593 Kearny Ave. | | | Kearny | NJ | 07032 | |
| 5460143 | BORGOS HANLON & GARCIA | PO Box 465 | | | | Kearny | NJ | 07032 | |
| 5460777 | BOSWELL INSURANCE GROUP LLC | 788 Prince Ave. | | | | Athens | GA | 30606 | |
| 5460982 | BOTERO, MICHELLE | 3423 DEER CREEK PALLADIAN CIR | | | | DEERFIELD BEACH | FL | 33442 | |
| 5461089 | BOTICH, NICHOLAS | 7373 HYANNIS COURT | | | | RIVERSIDE | CA | 92506 | |
| 5460954 | BOTIS, MICHAEL | 1252 COLUMBIA ROAD | | | | WOODBRIDGE | VA | 22191 | |
| 5463327 | BOUCHARD, CAROL | 26 KENLEE GARDENS | APARTMENT D | | | SOUTH HADLEY | MA | 01075 | |
| 5462075 | BOUCKAERT, JESSICA | 5146 MCCALLISTER RD | | | | GERALD | MO | 63037 | |
| 5460144 | BOUDREAUX & ASSOC INS AGENCY INC | 5200 Lapalco Blvd., Ste. 8 | | | | Marrero | LA | 70072 | |
| 5462995 | BOUNTHONG, ALEX | 12428 FRIEDA PLACE | | | | GARDEN GROVE | CA | 92840 | |
| 5462730 | BOWERMAN, ERIC | 18 N. PEASE RD | | | | WOODBRIDGE | CT | 06525 | |
| 5462498 | BOWERS, CORY | 23 NATALIE COURT | | | | GREER | SC | 29651 | |
| 5461153 | BOWERS, PAUL | 10320 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5461809 | BOWIE, WENDY | 5106 GARNER LANE | | | | MERRIAM | KS | 66203 | |
| 5462675 | BOWMAN, DUSTIN | 16475 BAILEY STREET | | | | LAKE ELSINORE | CA | 92530 | |
| 5462211 | BOWMAN, KAYSIE | 23833 ARROYO PARK DRIVE | APT 1307 | | | VALENCIA | CA | 91355 | |
| 5460145 | BOWSER WAGNER & ASSOCIATES INC | 922 Hwy 81 | | | | McDonough | GA | 30252 | |
| 5460146 | BOYD & ASSOCIATES INSURANCE SERVICES | P.O. Box 485 | | | | Tustin | CA | 92781 | |
| 5460147 | BOYD & ASSOCIATES INSURANCE SERVICES INC | 515 Cabrillo Park Dr. | | | | Santa Ana | CA | 92701 | |
| 5460139 | BOYD INSURANCE & INVESTMENT SERVICES INC | P.O Box 1749 | | | | Bradenton | FL | 34206 | |
| 5463005 | BOYE, ALEXIS | 3815 SE 13TH AVE | | | | CAPE CORAL | FL | 33904 | |
| 5462672 | BOYLAND, DSANJA | 7300 EVERGREEN DRIVE | | | | LITTLE ROCK | AR | 72207 | |
| 5460140 | BOYLE INSURANCE AGENCYINC | P.O Box 17800 | | | | Memphis | TN | 38187 | |
| 5460784 | BOYLES MOAK & STONE INC | P.O Box 16069 | | | | Jackson | MS | 39236-6069 | |
| 5460766 | BOZEMAN INSURANCE INC | 6400 Central Ave. | | | | St. Petersburg | FL | 33707 | |
| 5460141 | BRAD BURNS INSURANCE INC | 2069 N. Monroe St. | | | | Tallahassee | FL | 32303 | |
| 5459469 | BRADLEY & PARKER INC | 320 S Service Rd. | | | | Melville | NY | 11747 | |
| 5460142 | BRADLEY & PARKER INC T/A PROFILE COVERAGE | 320 South Service Road | | | | Melville | NY | 11747 | |
| 5463231 | BRADLEY, BIANCA | 1126 S FEDERAL HIGHWAY | NUMBER 120 | | | FORT LAUDERDALE | FL | 33316 | |
| 5460978 | BRADSHAW, MICHELE | 3420 WALLACE STREET | | | | PHILADELPHIA | PA | 19104 | |
| 5461057 | BRADY, NANCY | 410 HILLSIDE AVENUE | | | | WEST SAYVILLE | NY | 11796 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462883 | BRANCH, GLORIA | 661 NE MARINE DRIVE | | | | BOCA RATON | FL | 33431 | |
| 5463261 | BRANDYWINE INSURANCE ADVISORS LLC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5760832 | Brandywine Insurance Advisors, LLC | 6 Berkley Rd. | | | | Devon | PA | 19333 | |
| 5462405 | BRANNAN, MADELYNE | 10 MIDDLEBURY LANE | | | | CHESTERFIELD | MO | 63017 | |
| 5462096 | BRANT, JOHN | 120 SW 22ND ROAD | | | | MIAMI | FL | 33129 | |
| 5461233 | BRAR, RANJIT | 3042 CHARLOTTE STREET | | | | NEWBURY PARK | CA | 91320 | |
| 5461802 | BRAUER, WALTER | 324 HAWTHORNE AVENUE | | | | WEBSTER GROVES | MO | 63119 | |
| 5462067 | BRAZEAL, JERRY | 3864 FALCON CREST COURT | | | | AUBURN | AL | 36830 | |
| 5461786 | BREA, VICTOR | 609 COLUMBUS AVENUE | NUMBER 6H | | | NEW YORK | NY | 10024 | |
| 5462996 | BRENER, ALEX | 18327 CORAL ISLES DRIVE | | | | BOCA RATON | FL | 33498 | |
| 5460136 | BRENNAN & ASSOC MGMT & FIN INS | 6621 E Pacific Coast Hwy #200 | | | | Long Beach | CA | 90803 | |
| 5459466 | BRENNAN & ASSOCIATES | 2 Woodland Rd. | | | | Wyomissing | PA | 19610 | |
| 5460137 | BREVARD INSURANCE & MARKETING | PO Box 320770 | | | | Cocoa Beach | FL | 32931 | |
| 5464600 | BREWER, NICOLE | 105 NE 13TH AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5761108 | Brewer, Nicole | 125 W Tremont Ave. Apt 804 | | | | Charlotte | NC | 28203 | |
| 5460138 | BRIAN D KENNEDY DBA KENNEDY INSURANCE | P.O Drawer S | | | | Bartlesville | OK | 74003 | |
| 5461338 | BRIDGE, SABRINA | 200 MAITLAND AVENUE | NUMBER 140 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5733611 | BRIDGEPORT CAPITAL FUNDING, LLC | P.O. BOX 101004 | | | | ATLANTA | GA | 30392 | |
| 5462097 | BRIDGES, JOHN | 521 BROOK HOLLOW CIRCLE | | | | MARIETTA | GA | 30067 | |
| 5462876 | BRIERLEY, GLADYS | 101 KENTWOOD DRIVE | | | | NEWTON | MS | 39345 | |
| 5460767 | BRIGGS AGENCY INC | 4000 W. LINCOLN HWY. | | | | MERRILLVILLE | IN | 46410 | |
| 5459460 | BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630 | |
| 5460607 | BRIGHT INSURANCE SERVICE INC | 1231 N State Street | | | | North Vernon | IN | 47265 | |
| 5459461 | BRIMINGHAM ENTERPRISE LLC | 1463 LARKIN ROAD | | | | SPRING HILL | FL | 34608 | |
| 5459462 | BRINKER & DOYEN LLP | 34 N Meramec Ave., 5th Floor | | | | St. Louis | MO | 63105 | |
| 5733612 | BRINKER & DOYEN, L.L.P | 34 N. MERAMEC AVENUE | 5TH FLOOR | | | CLAYTON | MO | 63105 | |
| 5867421 | Brinker & Doyen, LLP | c/o Lawrence R. Smith | 34 N. Meramec, Floor 5 | | | Clayton | MO | 63105 | |
| 5462934 | Brinker International - Maggiano's | 6820 LBJ Frwy | | | | Dallas | TX | 75240 | |
| 5463280 | Bristol West | Rockside Center III | 5990 West Creek Road | | | Independence | OH | 44131 | |
| 5463281 | British American Insurance Company | P.O.Box 1590 | | | | Dallas | TX | 75221-1590 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458957 | Broad and Cassel | Jon Wilson | One Biscayne Tower, | 2 South Biscayne Blvd, 21st Floor | | Miami | FL | 33131 | |
| 5459463 | BROADBASE SAFETY SOLUTIONS LLC | P.O. Box 472 | | | | Ocoee | FL | 34761 | |
| 5463284 | Broadspire - Cemex | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 5463285 | Broadspire - Dallas Branch | 1503 LBJ Freeway, Suite 600 | | | | Dallas | TX | 75234 | |
| 5463286 | Broadspire - MV Transportation | 1503 LBJ Freeway, Suite 600 | | | | Dallas | TX | 75234 | |
| 5463287 | Broadspire - Sanofi | 1001 Summit Boulevard | | | | Atlanta | GA | 30319 | |
| 5463288 | Broadspire - West Rock | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 5463289 | Broadspire - Zachry Holdings | PO Box 14345 | | | | Lexington | KY | 40512 | |
| 5459464 | BROADSPIRE ANN TAYLOR STORES | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 5733613 | BROADSPIRE ANN TAYLOR STORES | PO BOX 14351 | | | | LEXINGTON | KY | 40512-4351 | |
| 5459465 | BROADSPIRE-ZACHRY HOLDINGS | 5335 Triangle Parkway NW | | | | Peachtree Corners | GA | 30092 | |
| 5733614 | BROADSPIRE-ZACHRY HOLDINGS | PO BOX 14345 | | | | LEXINGTON | KY | 40512-4345 | |
| 5463291 | Brock Group | 10343 Sam Houston Park Dr. #200 | | | | Houston | TX | 77064 | |
| 5460130 | BROCKUS INSURANCE SERVICES INC | 1000 S Belcher Road, Suite 3 | | | | Largo | FL | 33771 | |
| 5460131 | BROKEN ARROW INSURANCE AGENCY INC | 2720 N. Hemlock Ct. Suite A | | | | Broken Arrow | OK | 74012 | |
| 5460768 | BROKERAGE INSURANCE CONSULTANTS INC | PO Box 832707 | | | | Miami | FL | 33283 | |
| 5461456 | BRONSON, SHARLENE | 2601 WEST WEAVER ROAD | | | | HAMPTON | VA | 23666 | |
| 5460132 | BROOKS INSURANCE AGENCY INC | 70 Bridge Plaza Dr. | | | | Manalapan | NJ | 07726 | |
| 5462664 | BROOKS, DOUGLAS | 2285 TREEHOUSE LANE | NUMBER J-111 | | | CORONA | CA | 92879 | |
| 5460608 | BROUWER HANSEN & IZDEBSKI ASSOCIATES | PO Box 5018 | | | | Toms River | NJ | 08754 | |
| 5458977 | Broward County | c/o Records, Taxes & Treasury | Attn: Bankruptcy Section | 115 S. Andrews Ave A-100 | | Fort Lauderdale | FL | 33301 | |
| 5463292 | Broward Sheriff's Office | 2601 W Broward Blvd Ft. Lauderdale, FL 33312 | | | | Miramar | FL | 33027 | |
| 5462041 | BROWER, JEFFERY | 80 SWIMMING RIVER ROAD | | | | LINCROFT | NJ | 07738 | |
| 5460133 | BROWN & BROWN METRO LLC-MT LAUREL | 2000 Midlantic Drive, Suite 440 | | | | Mount Laurel | NJ | 08054 | |
| 5460811 | BROWN & BROWN METRO LLC-ROSELAND | P.O Box 369 | | | | Roseland | NJ | 07068-0369 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460134 | BROWN & BROWN OF FL INC-HOMESTEAD DIVISION | 1780 N. KROME AVE | | | | HOMESTEAD | FL | 33030 | |
| 5460812 | BROWN & BROWN OF FLORIDA INC - OCALA | 1720 SE 16 Avenue, Suite 301 | | | | Ocala | FL | 34471-4620 | |
| 5460609 | BROWN & BROWN OF FLORIDA INC - TALLAHASSEE | 3520 Thomasville Road, Suite 500 | | | | Tallahassee | FL | 32309 | |
| 5460599 | BROWN & BROWN OF FLORIDA INC DBA BEN TRUST INSURANCE GROUP | 701 Waterford Way, Suite 300 | | | | Miami | FL | 33126 | |
| 5460598 | BROWN & BROWN OF FLORIDA INC-DAYTONA | 220 S Ridgewood Avenue | | | | Daytona Beach | FL | 32114 | |
| 5460769 | BROWN & BROWN OF FLORIDA INC-MAITLAND | 2290 Lucien Way, Suite 400 | | | | Maitland | FL | 32751 | |
| 5460600 | BROWN & BROWN OF FLORIDA INC-NAPLES | 1421 Pine Ridge Rd. Suite 200 | | | | Naples | FL | 34109 | |
| 5460135 | BROWN & BROWN OF FLORIDA INC-PINELLAS DIVISION | 83 N Park Place Blvd., Suite 101 | | | | Clearwater | FL | 33759 | |
| 5460124 | BROWN & BROWN OF FLORIDA -MIAMI DIVISION | 14900 NW 79th Court. Suite 200 | | | | Miami Lakes | FL | 33016 | |
| 5460125 | BROWN & BROWN OF FLORIDA-BREVARD | 6905 N Wickham Rd., Suite 501 | | | | Melbourne | FL | 32940 | |
| 5460813 | BROWN & BROWN OF FLORIDA-FT LAUDERDALE | P.O Box 5727 | | | | Ft Lauderdale | FL | 33310-5727 | |
| 5460126 | BROWN & BROWN OF LEHIGH VALLEY LP | 3001 EMRICK BLVD SUITE 120 | | | | BETHLEHEM | PA | 18020 | |
| 5460127 | BROWN & BROWN OF NEW MEXICO INC | P.O Box 94450 | | | | Albuquerque | NM | 87199 | |
| 5460601 | BROWN & BROWN OF PENNSYLVANIA LP | 125 E Elm Street, Suite 210 | | | | Conshohocken | PA | 19428 | |
| 5460602 | BROWN & BROWN OF SOUTH CAROLINA INC-N CHARLESTON | 7515 Northside Drive, Suite 150 | | | | North Charleston | SC | 29420 | |
| 5463293 | BROWN & RIDING INSURANCE SERVICES INC D/B/A ALASKA GENERAL INSURANCE AGENCY | 3003 Minnesota Drive # 300 | | | | Anchorage | AK | 99503 | |
| 5460770 | BROWN INSURANCE & FINANCIAL SERVICES | 2401 West Bay Drive - Suite 603 | | | | Largo | FL | 33770 | |
| 5460128 | BROWN INSURANCE GROUP | 10 E 40th St. | | | | New York | NY | 10016 | |
| 5463091 | BROWN, ANGELA | 3736 METRO PKWY | APT 1120 | | | FT. MYERS | FL | 33916 | |
| 5462541 | BROWN, DANA | 19493 SKIDMORE WAY | APARTMENT 201-A | | | FORT MYERS | FL | 33967 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462543 | BROWN, DANIEL | 14 GLENDALE STREET | | | | GREENVILLE | SC | 29605 | |
| 5462556 | BROWN, DANITA | 4517 DALMAHOY COURT | UNIT # 602 | | | FORT MYERS | FL | 33916 | |
| 5462597 | BROWN, DEBORAH | P.O. BOX 1461 | | | | ADEL | GA | 31620 | |
| 5462140 | BROWN, JOSHUA | 210 SHERWOOD DRIVE | | | | LAURENS | SC | 29360 | |
| 5462300 | BROWN, LAURA | 133 FLETCHER LEWIS RD | | | | PICKENS | SC | 29671 | |
| 5460858 | BROWN, MARKL | PO BOX 6268 | | | | MORAGA | CA | 94570 | |
| 5461033 | BROWN, MONICA | 1224 JOYCE STREET | | | | MARRERO | LA | 70072 | |
| 5461268 | BROWN, RICKIA | 2812 NW SS AVENUE | APARTMENT 2B | | | LAUDERHILL | FL | 33313 | |
| 5461792 | BROWN, VICTORIA | 150 HOWELL CIRCLE | APT 409 | | | GREENVILLE | SC | 29615 | |
| 5460771 | BROWN-HILLER-CLARK & ASSOCIATES | P.O. BOX 3529 | | | | FORT SMITH | AR | 72913-3529 | |
| 5460129 | BRP RYAN INSURANCE LLC | 302 W. New York Avenue | | | | DeLand | FL | 32720 | |
| 5460120 | BRUCE HENDRY INSURANCE INC | 711 W. Main Street | | | | Immokalee | FL | 34142 | |
| 5460603 | BRUCE SWAFFORD INSURANCE AGENCY INC | 4911 N. State Road 9 | | | | Anderson | IN | 46012 | |
| 5462380 | BRUCE, LORETTA | 1196 QUEEN LANE | APARTMENT 6 | | | WEST CHESTER | PA | 19382 | |
| 5461279 | BRUENING, ROBERT | 1850 SW 75TH TERRACE | | | | PLANTATION | FL | 33317 | |
| 5462908 | BRUNSON, GRIFFIN | 13250 CORBEL CIRCLE UNIT 1412 | | | | FORT MYERS | FL | 33907 | |
| 5463414 | BRYAN, CHRISTINE | 8111 NW 73RD TERRACE | | | | TAMARAC | FL | 33321 | |
| 5463030 | BRYANT, AMANDA | 1903 S BENDELOW TRL | | | | TAMPA | FL | 33629 | |
| 5461847 | BRYANT, YOHIJI | 2106 AYRSLEY TOWN BLVD | NUMBER B | | | CHARLOTTE | NC | 28273 | |
| 5459458 | BUCKHEAD BEANS | 829 PICKENS INDUSTRIAL DR | SUITE 12 | | | MARIETTA | GA | 30062 | |
| 5460592 | BUDD INSURANCE AGENCY INC | 160 Division Street., Suite C | | | | Coldwater | MI | 49036 | |
| 5460121 | BUDDY POPPELL INSURANCE SERVICE | PO Box 151 | | | | Lake Wales | FL | 33859-0151 | |
| 5460593 | BUFFALO AGENCY INC | P.O Box 1306 | | | | Cabot | AR | 72023 | |
| 5462319 | BUHMANN, LENNIE | 6169 LINCK CIRCLE | | | | SHPHERD | MT | 59079 | |
| 5463300 | Builders Trust | 5931 Office Blvd NE | | | | Albuquerque | NM | 87109 | |
| 5460122 | BUKATY PROPERTY & CASUALTY | 4601 COLLEGE BLVD STE 100 | | | | LEAWOOD | KS | 66211-1664 | |
| 5462957 | BULLARD, ADAM | 7015 NORTH BROADWAY | | | | GLADSTONE | MO | 64118 | |
| 5459459 | BUREAU OF FIRE PREVENTION | 9 METROTECH CENTER | ROOM 3W-2 | | | BROOKLYN | NY | 11201-3857 | |
| 5461457 | BURG, SHARON | 821 2ND AVENUE | | | | BRISTOL | PA | 19007 | |
| 5462566 | BURGESS, DAVID | 4919 EMILEE GRACE LANE | | | | ST. CLOUD | FL | 34771 | |
| 5461344 | BURGESS, SAMANTHA | 5265 GRATIS LANE | | | | ORANGE | TX | 77632 | |
| 5461707 | BURGESS, TRACEY | 4919 EMILEE GRACE LANE | | | | ST. CLOUD | FL | 34771 | |
| 5461470 | BURGOS, SHERRY | P.O BOX 781295 | | | | ORLANDO | FL | 32878 | |
| 5460123 | BURKE & O'BRIEN | 432 US HIGHWAY 46 | | | | GREAT MEADOWS | NJ | 07838 | |
| 5463024 | BURKE, ALVA | 733 SHEFWOOD DRIVE | | | | EASLEY | SC | 29642 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461145 | BURKE, PATRICK | 107 GRANT STREET | | | | LOCKPORT | NY | 14094 | |
| 5462375 | BURKEY, LONNIE | PO BOX 1140 | | | | MILLBROOK | AL | 36054 | |
| 5462397 | BURKEY, LYNETTE | PO BOX 1042 | | | | ONEONTA | AL | 35121 | |
| 5460300 | BURKHOLDER INSURANCE INC | P.O Box 81569 | | | | Mobile | AL | 36689 | |
| 5461710 | BURKS, TRACY | 17424 WEST GRAND PARKWAY | NUMBER 527 | | | SUGAR LAND | TX | 77479 | |
| 5462053 | BURNS, JENNIFER | 2721 SUNDOWNER DRIVE | | | | ST CHARLES | MO | 63303 | |
| 5460760 | BUSINESS INSURANCE GROUP INC | 7247 BRYAN DAIRY RD. | | | | LARGO | FL | 33777 | |
| 5460115 | BUSINESS INSURANCE SERVICES INC | 615 PI'IKOI STREET | SUITE 1901 | | | HONOLULU | HI | 96814 | |
| 5460116 | BUSINESS INSURERS OF THE CAROLINAS INC | P.O Box 2536 | | | | Chapel Hill | NC | 27515 | |
| 5460594 | BUSINESS RISK SERVICES INC | 4331 Bay Beach Lane #553 | | | | Fort Myers Beach | FL | 33931 | |
| 5460117 | BUSINESS RISK SERVICVES INC | 4331 Bay Beach Lane | | | | Fort Myers Beach | FL | 33931 | |
| 5463132 | BUSTAMANTE, ARTHUR | 11531 STEPHANIE LANE | | | | GARDEN GROVE | CA | 92840 | |
| 5462768 | BUTCHER, FARRAH | 5862 SAN FERNANDO PLACE | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 5460118 | BUTLER BUCKLEY DEETS INC | 6161 Blue Lagoon Dr., #420 | | | | Miami | FL | 33126 | |
| 5462859 | BUTLER, GAYLE | 5146 PANHANDLE CIRCLE | | | | MATTHEWS | NC | 28104 | |
| 5461848 | BUTLER, YOLANDA | 3935 ELLINGTON ROAD | 2ND FLOOR | | | PHILADELPHIA | PA | 19131 | |
| 5461451 | BUXTON, SHANNON | 19 COOPER RD | | | | MORRILL | ME | 04952 | |
| 5459457 | BWT LIMITED LIABILITY COMPANY | 6719 ACADEMY RD NE | STE C | | | ALBEQUERQUE | NM | 87109 | |
| 5461473 | BYER-MODESTE, SHERRYANN | 10311 SW 24TH CT | | | | MIRAMAR | FL | 33025 | |
| 5461877 | BYFORD, HAROLD | 867 NORTH LAMB SPC 234 | | | | LAS VEGAS | NV | 89110 | |
| 5461994 | BYRD, JAMES | 6003 MURRAY HILL DRIVE | | | | TAMPA | FL | 33615 | |
| 5459753 | BYRNE, PAUL C | 30100 TWON CENTER DR. #O-317 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5460119 | BYRNE-KIM AND ASSOCIATES INN SVCS INC | 30100 Town Center Dr. Ste 0-31 | | | | Laguna Niguel | CA | 92677 | |
| 5460911 | BYROM, MEAGAN | 213 CAMELOT DRIVE | | | | WELDON SPRING | MO | 63304 | |
| 5463302 | C & M Foods, Inc. | 235 Hwy. 15 | 401 By-Pass | | | Bennettsville | SC | 29512 | |
| 5463303 | C TIMOTHY MORRIS | 49 ARCHDALE ST., 2FCHARLESTO | | | | CHARLESTON | SC | 29401 | |
| 5460112 | C WALTER SEARLE INS AGENCY | 410 Franklin Avenue | | | | Nutley | NJ | 07110 | |
| 5459454 | C WALTER SEARLE INSURANCE AGENCY | 410 Franklin Avenue | | | | Nutley | NJ | 07110 | |
| 5460113 | C WONG INSURANCE AGENCY ; QUAIL RIDGE INSURANCE SERVICES | 506 A Merchant Steet | | | | Vacaville | CA | 95688 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 26 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5460595 | C&C INSURANCE BROKERS LLC | 7411 E 6th Avenue. Ste 202 | | | | Scottsdale | AZ | 85251 | |
| 5460761 | C&C INSURANCE INC | 1921 NW 150 AVE #101 | | | | PEMBROKE PINES | FL | 33028 | |
| 5459455 | C3 GROUP LLC | P.O. Box 554 | | | | Clarks Summit | PA | 18411 | |
| 5463304 | CA Association of Licensed Repos | 1000 Q Street | | | | Sacramento | CA | 95811-6518 | |
| 5459027 | CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE | | | | JERICHO | NY | 11753 | |
| 5459015 | CABLEVISION LIGHTPATH INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | |
| 5460836 | CADENA-GREEN, MARIELA | 1320 SW 147TH AVENUE | | | | HOLLYWOOD | FL | 33027 | |
| 5460114 | CAFARELLI AGENCY LTD | 1030 Jericho Tpke | | | | Smithtown | NY | 11787 | |
| 5459456 | CAFARELLI AGENCY LTD | Ronnie Keller | 1030 Jericho Tpke | | | Smithtown | NY | 11787 | |
| 5462146 | CAGLE, JUDITH | 881 WHITE IVEY COURT | | | | APOPKA | FL | 32712 | |
| 5459451 | CAHILL GORDON & REINDEL LLP | 80 PINE STREET | | | | NEW YORK | NY | 10005 | |
| 5463305 | CAISON ENTERPRISES INC | ATTN: EMPLOYEE BENEFITS | 205 EAST MAIN STREET | | | WALLACE | NC | 28466 | |
| 5460109 | CALDWELL & ASSOC INS SERVICES | 1173 South 250 West #306 | | | | St. George | UT | 84770 | |
| 5460110 | CALDWELL & ASSOCIATES INSURANCE SERVICES INC | 1173 SOUTH 250 WEST #306 | | | | SAINT GEORGE | UT | 84770 | |
| 5462201 | CALDWELL, KATHY | 30 BORDER AVENUE | | | | SIMPSONVILLE | SC | 29680 | |
| 5463160 | CALHOON, ATHENA | 3968 BAYBERRY DRIVE | | | | MELBOURNE | FL | 32901 | |
| 5459452 | CALIFORNIA COALITION ON WORKERS COMPENSATION | 1415 L Street | Suite 1000 | | | Sacramento | CA | 95814 | |
| 5458782 | California Department of Insurance | Attn: Charlene Ferguson, Bureau Assistant Chief, Producer Licensing | 300 Capitol Mall | 17th Floor | | Sacramento | CA | 95814 | |
| 5458978 | CALIFORNIA DEPARTMENT OF REVENUE | P.O. Box 942840 | | | | Sacramento | CA | 94240 | |
| 5461978 | CALVAR, JACK | 1065 NW 125 STREET | APT #100 | | | N MIAMI | FL | 33161 | |
| 5461667 | CALVERT, THOMAS | 222 ABBERLY CREST BLVD | | | | GARNER | NC | 27529 | |
| 5463100 | CALVIN, ANITA | 3440 EAST PRESCOTT CIRCLE | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5462884 | CAMACHO, GLORIA | 1798 NE 36 ST | | | | OAKLAND PARK | FL | 33334 | |
| 5460762 | CAMERON M HARRIS & COMPANY LLC | PO Box 220948 | | | | Charlotte | NC | 28222 | |
| 5462715 | CAMP, EMILY | 5723 CROWNTREE LANE | APT 303 | | | ORLANDO | FL | 32829 | |
| 5460763 | CAMPBELL & COMPANY | P.O. Box D | | | | Camden | AR | 71711 | |
| 5463165 | CAMPBELL, AUDRA | 1381 NW 18TH DRIVE | NUMBER 303 | | | POMPANO BEACH | FL | 33069 | |
| 5460816 | CAMPBELL, MANDY | 3560 BROAD STREET ROAD | | | | GUM SPRING | VA | 23065 | |
| 5461038 | CAMPBELL, MORGAN | 5538 LEWIS MILL ROAD | | | | GOOCHLAND | VA | 23063 | |
| 5461664 | CAMPBELL, THERESA | 449 CAROLINE | | | | KIRKWOOD | MO | 63122 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 27 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463311 | CANDID INVESTIGATION SERVICES LLC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5460111 | CANGELOSI AGENCY LLC | 1660 Goffle Road | | | | Hawthorne | NJ | 07506 | |
| 5459453 | CANGELOSI AGENCY LLC | Frank Cangelosi, Jr. | 1660 Goffle Road | | | Hawthorne | NJ | 07506 | |
| 5460107 | CANNASURE INSURANCE SERVICES LLC | 1991 CROCKER ROAD | GEMINI TOWERS, STE. 320 | | | WEST LAKE | OH | 44145 | |
| 5462454 | CANNATELLA-FERAZZOLI, CLAUDETTE | 8652 SE 162ND STREET | | | | SUMMERFIELD | FL | 34491 | |
| 5459447 | CANON FINANCIAL SERVICES INC | 14904 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5733616 | CANON SOLUTIONS AMERICA INC. | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5461236 | CANTLEY III, RAVENELL | 944 RIDGEHILL DRIVE | | | | SUMTER | SC | 29154 | |
| 5460597 | CANTOR INSURANCE GROUP LLC | 26777 Central Park Blvd. Ste 250 | | | | Southfield | MI | 48076 | |
| 5460108 | CAPACITY COVERAGE CO | 1 International Blvd. | | | | Mahwah | NJ | 07495 | |
| 5459449 | CAPACITY COVERAGE COMPANY | One International Blvd Suite 300 | | | | Mahwah | NJ | 07495 | |
| 5459450 | CAPINVAD LLC | P.O. BOX 4997 | | | | MANCHESTER | NH | 03108 | |
| 5460586 | CAPITAL INSURANCE & FINANCIAL SERVICES INC | 3701 Lake Boone Trail, Suite 200 | | | | Raleigh | NC | 27607 | |
| 5460104 | CAPITAL PROVIDER INSURANCE SERVICESINC | 20750 VENTURA BLVD., SUITE #305 | | | | WOODLAND HILLS | CA | 91364 | |
| 5459444 | CAPITAL PROVIDERS INS SERVICES INC | 20121 Ventura Blvd., Suite #307 | | | | Woodland Hills | CA | 91364 | |
| 5460105 | CAPITAL PROVIDERS INSURANCE | 20750 VENTURA BLVD #305 | | | | WOODLAND HILLS | CA | 91364 | |
| 5459445 | CAPITOL COFFEE SYSTEMS | 1113 CAPITAL BLVD | | | | RALEIGH | NC | 27603 | |
| 5460846 | CAPLIN, MARK | 17615 SW 6TH STREET | | | | PEMBROKE PINES | FL | 33029 | |
| 5462388 | CAPPETTA, LUCCA | 10105 SW 200 ST | | | | MIAMI | FL | 33157 | |
| 5460843 | CAPPS, MARISSA | 16609 WEST 146TH STREET | | | | OLATHE | KS | 66062 | |
| 5461175 | CAPPS, PHILLIP | 16609 WEST 146TH STREET | | | | OLATHE | KS | 66062 | |
| 5461373 | CAPPS, SAVANNAH | 16609 W. 146 STREET | | | | OLATHE | KS | 66062 | |
| 5463313 | Caprock Claims Management, LLC | 9330 Lyndon B Johnson Frwy, Suite 300 | | | | Dallas | TX | 75234 | |
| 5460106 | CAPSTONE BROKERAGE INC | 8681 W Sahara Ave. #100 | | | | Las Vegas | NV | 89117 | |
| 5460587 | CAPSTONE INSURANCE SERVICES LLC | P.O Box 970 | | | | Toms River | NJ | 08754 | |
| 5463314 | Cardenas Market, Inc. | 2501 E. Guasti Rd. | | | | Ontario | CA | 91761 | |
| 5462818 | CARDILLO, GABRIELLA | 427 SW 37TH TER. | | | | CAPE CORAL | FL | 33914 | |
| 5459446 | CAREER BUILDER LLC | 13047 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5460101 | CAREY INSURANCE GROUP LLC | 960 Chambers Blvd | | | | Bardstown | KY | 40004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5463319 | Carl Warren and Company | 7929 Brookriver Dr | Ste. 225 | | | Dallas | TX | 75247-5052 | |
| 5460102 | CARMAN CORPORATION | 920 W Sproul Rd Ste 201 | | | | Springfield | PA | 19064-1241 | |
| 5461090 | CARNAHAN, NICHOLAS | 4614 ETHANS GLENN AVENUE | | | | ORLANDO | FL | 32812 | |
| 5460103 | CARNEY INSURANCE | 6938 W. Linebaugh Ave., Ste. 102 | | | | Tampa | FL | 33625 | |
| 5458938 | Carolina Casualty Insurance Company | 4600 Touchton Road E | Building 100, Suite 400 | | | Jacksonville | FL | 32246 | |
| 5459441 | CAROLINA EXPRESS DELIVERY INC | P.O. Box 327 | | | | Greenville | SC | 29602 | |
| 5463340 | Carpenter and Company | Sara Gilmore | 8301 State Line Rd. | | | Kansas City | MO | 64114 | |
| 5463339 | Carpenter and Company | Scott Gilmore | 8301 State Line Rd. | | | Kansas City | MO | 64114 | |
| 5460764 | CARPENTER AND COMPANY INC | 8301 State Line Rd., Suite G-A | | | | Kansas City | MO | 64114 | |
| 5461108 | CARPENTER, NORMA | 31 ORCHARD DRIVE | | | | ARMAGH | PA | 15920 | |
| 5463328 | CARR, CAROL | 3013 POTSHOP ROAD | | | | EAST NORRITON | PA | 19403 | |
| 5460588 | CARRERA INSURANCE UNDERWRITERS INC | 13500 SW 88 STREET, SUITE 235 | | | | MIAMI | FL | 33186 | |
| 5463222 | CARROW, BETH | 1521 STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628 | |
| 5733617 | CARROW, BETH ANN | 1521 STATE HWY 47 | | | | BONNE TERRE | MO | 63628 | |
| 5463099 | CARTER, ANGIE | 12040 OLD EUREKA WAY | | | | GOLD RIVER | CA | 95670 | |
| 5461230 | CARTER, RANDY | 8436 LISMERE E.D. | APARTMENT D | | | INDIANAPOLIS | IN | 46227 | |
| 5463267 | CARTWRIGHT, BRIAN | 9 WAITES WHARF | APARTMENT 2 | | | NEWPORT | RI | 02840 | |
| 5463092 | CASE, ANGELA | 16984 BOONE AND CROCKETT COURT | | | | WRIGHT CITY | MO | 63390 | |
| 5733618 | CASE, ANGELA M | 16984 BOONE & CROCKETT CT | | | | WRIGHT CITY | MO | 63390 | |
| 5461032 | CASE, MONA | 25143 VIA TERRACINA | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5461462 | CASEY, SHAUN | 6631 NE 21ST AVENUE | | | | FORT LAUDERDALE | FL | 33308 | |
| 5462249 | CASH, KIERSTEN | 1300 FAYETTE STREET | APT 43 | | | CONSHOHOCKEN | PA | 19428 | |
| 5462065 | CASHIN, JERI | 2917 MERAMEC TERRACE ROAD | | | | ROBERTSVILLE | MO | 63072 | |
| 5460866 | CASTELLANOS, MARY | 3302 W 110TH ST | | | | INGLEWOOD | CA | 90303 | |
| 5462816 | CASTELLON, GABRIELA | 3345 QUAIL DRIVE | | | | DELTONA | FL | 32738 | |
| 5463079 | CASTILLO, ANDRES | 3101 LUCAS DRIVE | | | | BETHLEHEM | PA | 18017 | |
| 5461793 | CASTILLO, VICTORIA | 721 MARSH AVE | | | | FORT MYERS | FL | 33905 | |
| 5462507 | CASTOR, COURTNEY | 725 CREEKWATER TERRACE | APARTMENT 209 | | | LAKE MARY | FL | 32746 | |
| 5461976 | CASTRILLON, IVONNE | 7160 SW 10TH STREET | | | | PEMBROKE PINES | FL | 33023 | |
| 5461105 | CATA-HERNANDEZ, NILKA | 8925 NW 10TH STREET | | | | PEMBROKE PINES | FL | 33024 | |
| 5463423 | CATANIA, CHRISTOPHER | 707 N. GRAND AVENUE #401 | | | | WAUKESHA | WI | 53186 | |
| 5460765 | CATON-HOSEY INSURANCE | 3731 Nova Rd. | | | | Port Orange | FL | 32129 | |
| 5733619 | CAYMAN CORPORATE CENTRE HOLDINGS LTD | 27 HOSPITAL ROAD | | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 5459443 | CAYMAN ISLAND MONETARY AUTHORITY | 80 SHEDDEN ROAD | ELIZABETH SQUARE | | | GRAND CAYMAN | | KY1-1001 | CAYMAN ISLANDS |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460097 | CBIZ INSURANCE SERVICE INC | 301 YAMATO ROAD. SUITE 3150 | | | | BOCA RATON | FL | 33431 | |
| 5460098 | CBIZ INSURANCE SERVICE INC | 44 Baltimore Street | | | | Cumberland | MD | 21502 | |
| 5463351 | CBM Managed Services | 500 E 52nd Street North | | | | Sioux Falls | SD | 57104 | |
| 5463350 | CBM MANAGED SERVICES | ATTN: AMBER | 500 E. 52ND. ST. NORTH | | | SIOUX FALLS | SD | 57104 | |
| 5460099 | CCAB INSURANCE & BENEFITS INC | 2101 Oregon Pike, Suite 202 | | | | Lancaster | PA | 17602 | |
| 5459439 | CCMSI | 2 EAST MAIN STREET | TOWNE CENTRE BUILDING | | | DAVILLE | IL | 61832-5852 | |
| 5463352 | CCMSI - Albuquerque | P.O. Box 30870 | | | | Albuquerque | NM | 87190 | |
| 5463353 | CCMSI - Dallas | 13601 Preston Road #318w | | | | Dallas | TX | 75240 | |
| 5463354 | CCMSI - DMS Facility Services | 18881 Von Karman Ave # 380 | | | | Irvine | CA | 92612 | |
| 5463356 | CCMSI - Houston | 1500 City West Blvd, Suite 120 | | | | Houston | TX | 77042 | |
| 5463357 | CCMSI - Houston Independent School District | 5827 Chimney Rock Road | | | | Houston | TX | 77081 | |
| 5463358 | CCMSI - Little Rock | 1501 North University Avenue | #767 | | | Little Rock | AR | 72207 | |
| 5463360 | CCMSI - Portland, ME | 324 Cummings Rd # 104 | | | | Portland | ME | 04106 | |
| 5463362 | CCMSI - UT System | P. O Box 802082 | | | | Dallas | TX | 75380 | |
| 5463363 | CCMSI/Hospital Association | Kathy Forsyth | 2 East Main St., Suite 208 | | | Danville | IL | 61832 | |
| 5463364 | CCMSI/Workers Compensation Trust of IL | Darla Duckwitz | 2 East Main Street, Suite 208 | | | Danville | IL | 61832 | |
| 5460100 | CCO INSURANCE SOLUTIONS LLC | 650 Townsend Street #410 | | | | San Francisco | CA | 94103 | |
| 5463365 | CCS Holdings | 300 East Royal Lane | Suite 200 | | | Irvine | TX | 75039 | |
| 5459440 | CDW DIRECT | 200 NORTH MILWAUKEE AVENUE | | | | VERNON HILLS | IL | 60061 | |
| 5459436 | CDW DIRECT LLC | P.O. BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 5461159 | CECCHETTINI, PAULA. | 8128 CHIMANGO WAY | | | | ANTELOPE | CA | 95843 | |
| 5733620 | CECCHETTINI, PAULA A. | 8128 CHIMANGO WAY | | | | ANTELOPE | CA | 95843 | |
| 5460094 | CECIL W POWELL & COMPANY | 219 N. Newnan Street | | | | Jacksonville | FL | 32202 | |
| 5459437 | CELENT A DIVISION OF OLIVER WYMAN INC | P.O. BOX 3800-28 | | | | BOSTON | MA | 02241 | |
| 5463368 | Cemex | 10100 Katy Fwy Ste 300 | | | | Houston | TX | 77043-5267 | |
| 5460095 | CENNAIRUS LLC | PO Box 25897 | | | | Sarasota | FL | 34277 | |
| 5463370 | Center Mutual Insurance Company | 1211 3rd Avenue SE | P.O. Box 365 | | | Rugby | ND | 58368 | |
| 5463371 | Center Point Energy | 1111 Louisiana, 40th floor | | | | Houston | TX | 77002 | |
| 5463372 | Center Point Energy | 1111 Louisiana Street | | | | Houston | TX | 77002 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463374 | Central Bank Insurance Agency | Larry Mertens | PO Box 779 | | | Jefferson City | MO | 65102 | |
| 5463373 | Central Bank Insurance Agency | P.O Box 779 | | | | Jefferson City | MO | 65102 | |
| 5460096 | CENTRAL CITY INSURANCE AGENCY INC | 1040 Nevada Street #304 | | | | Redlands | CA | 92374 | |
| 5459438 | CENTRAL FL EDUCATORS FEDERAL CREDIT UNION | P.O. BOX 958471 | | | | LAKE MARY | FL | 32795 | |
| 5463375 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BLVD, SUITE 2130 & 3130 | | | | LAKE MARY | FL | 32746 | |
| 5463376 | Central Parking | 507 Mainstream Drive | | | | Nashville | TN | 37228 | |
| 5460802 | CENTURION INSURANCE AGENCY INC | 2479 Woodlake Circle #300 | | | | Okemos | MI | 48864-6931 | |
| 5460090 | CENTURY ADVISORY SERVICES INC | 2600 N. Military Trail, Ste 240 | | | | Boca Raton | FL | 33431 | |
| 5463377 | CENTURY HOSIERY INC | ATTN: KATHY MARTIN | 651 GARNER ROAD | | | DENTON | NC | 27239 | |
| 5463378 | Century Hosiery, Inc. | PO Box 1410 | | | | Denton | NC | 27239 | |
| 5733621 | CENTURY LINK BUSINESS SERVICES | 13322 COLLECTIONS | | | | CHICAGO | IL | 60693 | |
| 5459434 | CENTURYLINK | PO BOX 4786 | | | | MONROE | LA | 71211 | |
| 5728707 | Centurylink Communications, LLC f/k/a Qwest Communications Company, LLC | 220 N 5th St | | | | New Century | KS | 58501 | |
| 5728707 | Centurylink Communications, LLC f/k/a Qwest Communications Company, LLC | 600 New Century Parkway | | | | New Century | KS | 66031 | |
| 5458942 | CERBERUS | 875 Third Avenue | | | | New York | NY | 10022 | |
| 5760854 | Cerberus ASRS Funding LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760855 | Cerberus ASRS Holdings LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760856 | Cerberus AUS Levered Holdings | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760857 | Cerberus AUS Levered II LP | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5733533 | CERBERUS BUSINESS FINANCE, LLC | 875 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459002 | CERBERUS BUSINESS FINANCE, LLC, AS COLLATERAL AGENT | 875 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 5760858 | Cerberus FSBA Holdings LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760859 | Cerberus FSBA Levered LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760881 | Cerberus ICQ Levered LLC (CLO) | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760882 | Cerberus ICQ Levered Loan Opportunities Fund, L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760883 | Cerberus ICQ Offshore Levered | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760884 | Cerberus ICQ Offshore Loan Opp Master Fund LP | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760885 | Cerberus KRS Levered Loan Opp | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760886 | Cerberus Levered Loan Opportunities Fund III, | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760875 | Cerberus Loan Funding XIX, L.P | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760876 | Cerberus Loan Funding XV L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760877 | Cerberus Loan Funding XVI LP | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760878 | Cerberus Loan Funding XVII Ltd | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760879 | Cerberus Loan Funding XVIII L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760880 | Cerberus N-1 Funding LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760869 | Cerberus NJ Credit Opportunities Fund, L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760870 | Cerberus Offshore Lev Loan Opp Master Fund III | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760871 | Cerberus Offshore Levered III LP | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760872 | Cerberus Onshore Levered III LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760873 | Cerberus PSERS Levered LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760874 | Cerberus PSERS Levered Loan Opportunities Fund, L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760863 | Cerberus Redwood Lev Loan Opp Fund A | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760864 | Cerberus Redwood Lev Loan Opp Fund B | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760865 | Cerberus Redwood Levered A LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760866 | Cerberus Redwood Levered B LLC | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760867 | Cerberus SWC Levered Holdings II | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5760868 | Cerberus SWC Levered Loan Opportunities Master Fund, L.P. | Cerberus Capital | Paul Lusardi | 875 Third Avenue | 10th Floor | New York | New York | 10022 | |
| 5460589 | CERTIFIED INSURANCE SOLUTIONSINC | 11555 Heron Bay Blvd. Suite 200 | | | | Coral Springs | FL | 33076 | |
| 5460091 | CERTISURE INC | 210 Security Square | | | | Winter Haven | FL | 33880 | |
| 5460590 | CGB INSURANCE LLC | 2531 GREEN FOREST LANE #101 | | | | LUTZ | FL | 33558 | |
| 5461228 | CHALLACOMBE, RANA | 304 PRAIRIE LANE | | | | BELTON | MO | 64012 | |
| 5459435 | CHALLENGER GRAY & CHRISTMAS INC | P.O. BOX 324 | | | | WINNETKA | IL | 60093 | |
| 5460092 | CHAMBERLIN & REINHEIMER INSURERS INC | 215 Wyoming Ave. | | | | Scranton | PA | 18503 | |
| 5462016 | CHAMNESS, JANICE | 194 HORSESHOE DRIVE | | | | KIRKWOOD | MO | 63122 | |
| 5733622 | CHANGE HEALTHCARE | P O BOX 572490 | | | | MURRAY | UT | 84157-2490 | |
| 5460093 | CHARITY ONE INSURANCE AGENCY INC | 680 EAST ALOSTA, SUITE #104 | | | | AZUSA | CA | 91702 | |
| 5460087 | CHARLES L CRANE AGENCY COMPANY | 100 N. BROADWAY, SUITE 900 | | | | SAINT LOUIS | MO | 63102 | |
| 5462133 | CHARNIN, JOSEPH | 3301 NW 72ND TERR | | | | HOLLYWOOD | FL | 33024 | |
| 5459431 | CHARTER COMMUNICATIONS | P.O. BOX 790086 | | | | ST LOUIS | MO | 63179 | |
| 5463392 | Chase Park Plaza Hotel | Paul Tomchyshyn | 212 N. Kingshighway Blvd. | | | St. Louis | MO | 63108 | |
| 5460591 | CHASTAIN AND ASSOCIATES INSURANCE AGENCY INC | P.O Box 1908 | | | | Athens | GA | 30603 | |
| 5463393 | Chattem | Derek Carlson | 1715 West 38th Street | | | Chattanooga | TN | 37409 | |
| 5461179 | CHAU, PHONG | 8719 HONEYCOMB DR | | | | PORT RICHEY | FL | 34668 | |
| 5462054 | CHAVEZ, JENNIFER | 20023 GILBERT DRIVE | | | | CANYON COUNTRY | CA | 91351 | |
| 5461094 | CHAVEZ, NICK | 2418 VEREDA DE ENCANTO | | | | SANTE FE | NM | 87505 | |
| 5462567 | CHELSTOWSKI, DAVID | 1411 WEST COLT ROAD | | | | CHANDLER | AZ | 85224 | |
| 5460088 | CHEN & ASSOCIATES INC | 750 Route 73 South, Unit 309B | | | | Marlton | NJ | 08053 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733623 | CHEROKEE CAPITAL INC DBA HOBSON INSURANCE | 104 CENTRAL AVENUE | | | | HOBSON | MT | 59452 | |
| 5460089 | CHEROKEE CAPITAL INC DBA HOBSON INSURANCE | P.O Box 251 | | | | Hobson | MT | 59452 | |
| 5461567 | CHERVEN-WIKER, SUSAN | 24800 WINTERBERRY LANE | | | | PLAINFIELD | IL | 60585 | |
| 5463290 | CHESBRO, BROCK | 15015 SOUTH STURGEON | | | | OLATHE | KS | 66062 | |
| 5462689 | CHESSER, EDNA MARIE | 2671 CAHILL WAY | | | | LAKE MARY | FL | 32746 | |
| 5462174 | CHILDS, KAREN | 20085 CRESTVIEW DRIVE | | | | SANTA CLARITA | CA | 91351 | |
| 5462098 | CHISENHALL, JOHN | 8079 GLEN ARBOR DRIVE | | | | LAKE SAINT | MO | 63367 | |
| 5459432 | CHLYSTEK & WHITE SERVICES | 1601 GALBRAITH SE | SUITE 302 | | | GRAND RAPIDS | MI | 49546 | |
| 5463223 | CHOQUETTE, BETH | 1831 SABAL PALM DRIVE 208 | APT #208 | | | DAVIE | FL | 33324 | |
| 5463486 | CHOROSZY, ZYGMUNT | 217 HARVARD CIRCLE | | | | NEWTONVILLE | MA | 02460 | |
| 5463317 | CHRISTENSEN, CARL | 191 PLEASANT HILL ROAD | | | | SCARBOROUGH | ME | 04070 | |
| 5463408 | Christian Healthcare | Darren Gee | 1328 East Evergreen | | | Springfield | MO | 65803 | |
| 5460979 | CHRISTIANSEN, MICHELE | 1406 CAYWOOD CIRCLE S | | | | LEHIGH ACRES | FL | 33936 | |
| 5461668 | CHRISTIANSEN, THOMAS | 5619 ELMHURST CIRCLE | BLDG 16 APT 313 | | | OVIEDO | FL | 32765 | |
| 5463441 | CHUBB - California | PO Box 30850 | | | | Los Angeles | CA | 90030 | |
| 5463442 | CHUBB GROUP OF INSURANCE COMPANIES | 202 Halls Mill Rd | | | | White Hse Sta | NJ | 08889-3435 | |
| 5463443 | Chubb Inc | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| 5463451 | Chubb Insurance | 555 Long Wharf Dr., 10th floor | | | | New Haven | CT | 06511 | |
| 5463444 | Chubb Insurance | Agarwal | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463448 | Chubb Insurance | Craig Powell | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463449 | Chubb Insurance | Lisa Robinson | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463445 | Chubb Insurance | Mark Berthiaume | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463446 | Chubb Insurance | Nicole Brouillard | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463450 | Chubb Insurance | Patrick Sullivan | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5463447 | Chubb Insurance | Paul J. Krump | 555 Long Wharf Dr., 10th floor | | | New Haven | CT | 06511 | |
| 5461810 | CHUMIOQUE, WENDY | 9435 SW 52ND COURT | | | | COOPER CITY | FL | 33328 | |
| 5460580 | CHUN-HA INSURANCE SERVICESINC | 9122 Garden Grove Blvd | | | | Garden Grove | CA | 92844 | |
| 5462246 | CHURCH, KIASHA | 3760 METRO PKWY APT 624 | | | | FORT MYERS | FL | 33916-7495 | |
| 5462017 | CICCONE, JANINE | 1576 HEEBNER WAY | | | | LANSDALE | PA | 19446 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 34 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463456 | Cincinnati Insurance Company | Beth Phelps | P. O. Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 5463455 | Cincinnati Insurance Company | Bill Jansen | P. O. Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 5463457 | Cincinnati Insurance Company | Jon Millson | P. O. Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 5463454 | Cincinnati Insurance Company | Tim Morris | P. O. Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 5459427 | CINTAS FIRE PROTECTION | 11411 EAST 51ST STREET | | | | WESTMINSTER | CO | 80234 | |
| 5460085 | CIS LLC | 1991 CROCKER ROAD #320 | | | | WESTLAKE | OH | 44145 | |
| 5463460 | CISCO | 170 West Tasman Drive | | | | San Jose | CA | 95134 | |
| 5459007 | CISCO SYSTEMS CAPITAL CORPORATION | 170 W. TASMAN DRIVE MS SJ13-3 | | | | SAN JOSE | CA | 95134 | |
| 5760833 | Cisco Systems Capital Corporation | 7025-3 Kit Creek Road | M/S RTP 3L/2, Research | | | Triangle Park | NC | 27709-4987 | |
| 5459428 | CISCO SYSTEMS CAPITAL CORPORATION | P.O.Box 742927 | | | | Los Angeles | CA | 90074 | |
| 5462414 | Citizens Hanover | Kevin Hunt | 808 N Highlander Way, Ste 1 | | | Howell | MI | 48843 | |
| 5462412 | Citizens Hanover | Sharon Warner | 808 N Highlander Way, Ste 1 | | | Howell | MI | 48843 | |
| 5462413 | Citizens Hanover | Tari Wyse | 808 N Highlander Way, Ste 1 | | | Howell | MI | 48843 | |
| 5459028 | CITRIX SYSTEMS INC | 851 CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| 5459016 | CITRIX SYSTEMS INC | P O BOX 931686 | | | | ATLANTA | GA | 31193-1686 | |
| 5462415 | City Museum | Rick Erwin | 701 N. 15th Street | | | St. Louis | MO | 63103 | |
| 5458767 | CITY NATIONAL BANK | ATTN: ANALI ARIAS | 1450 BRICKELL AVE. SUITE 2800 | | | MIAMI | FL | 33131 | |
| 5460264 | CITY NATIONAL BANK OF FLORIDA | 25 W FLAGER ST | 2ND FLOOR | | | MIAMI | FL | 33130 | |
| 5459012 | CITY NATIONAL BANK OF FLORIDA | 25 W. FLAGLER STREET | | | | MIAMI | FL | 33130 | |
| 5460265 | CITY NATIONAL CAPITAL FINANCE LLC | 390 N. Orange Avenue | Suite 2600 | | | Orlando | FL | 32801 | |
| 5733624 | CITY NATIONAL CAPITAL FINANCE, LLC | 1608 13TH AVENUE SOUTH | SUITE 230 | | | BIRMINGHAM | AL | 35205 | |
| 5462416 | City of Arapahoe, CO | Administration Building | 5334 South Prince Street | | | Littleton | CO | 80120-1136 | |
| 5462417 | City of Brevard | 95 West Main Street | | | | Brevard | NC | 28712 | |
| 5462418 | City of Cape Girardeau | Lori Meyers | P.O. Box 617 | 401 Independence | | Cape Girardeau | MO | 63702 | |
| 5459429 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PARKWAY W | | | | CHESTERFIELD | MO | 63017-0760 | |
| 5462420 | City of Collinsville | Tamara Ammann | 125 South Center Street | | | Collinsville | IL | 62234 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462422 | City of Columbia | Sarah Perry | P.O. Box 6015 | | | Columbia | MO | 65205 | |
| 5462424 | CITY OF EAST ST LOUIS ILLINOIS | 301 RIVERPARK DR | | | | EAST ST. LOUIS | IL | 62201 | |
| 5462426 | City of Frankfort | P. O.  Box 697 | | | | Frankfort | KY | 40601 | |
| 5462427 | City of Granite City | Lynnette Kozer | 2000 Edison, PO Box 73 | | | Granite City | IL | 62040 | |
| 5459430 | CITY OF GREENVILLE | 206 SOUTH MAIN STREET | | | | GREENVILLE | SC | 29801 | |
| 5462428 | City of Houston | 611 Walker St., 13th Floor | | | | Houston | TX | 77002 | |
| 5462429 | City of Jacksonville | 117 W. Duval Street, Suite 335 | | | | Jacksonville | FL | 32202 | |
| 5462430 | City of Jacksonville | City Hall at St. James | Suite 400 | 117 West Duval Street | | Jacksonville | FL | 32202 | |
| 5462432 | City of Jefferson WC | Gail Strope | 320 East McCarty | | | Jefferson City | MO | 65101 | |
| 5462433 | City of Joplin GL | Patrick Hurn | 602 South Main St | | | Joplin | MO | 64801 | |
| 5462435 | City of Joplin WC | Patrick Hurn | 602 South Main St | | | Joplin | MO | 64801 | |
| 5462436 | City of Kansas City | Debbie Hosty | 2301 Main Street | | | Kansas City | MO | 64108 | |
| 5462437 | City of Kansas City | Eric Hallerud | 414 E 12th Street | | | Kansas City | MO | 64106 | |
| 5462438 | City of Kirkwood & 1858 | Georgia Ragland | 139 S. Kirkwood Road | | | Kirkwood | MO | 63122 | |
| 5462440 | City of O'Fallon GL | John Griesenauer | 100 North Main St | | | O'Fallon | MO | 63366 | |
| 5462442 | City of O'Fallon WC | John Griesenauer | 100 North Main St | | | O'Fallon | MO | 63366 | |
| 5462444 | City of Springfield GL | Doug Stone | 840 Boonville Avenue | | | Springfield | MO | 65802 | |
| 5462446 | City of Springfield WC | Jenni Lewis | 840 North Boonville | | | Springfield | MO | 65802 | |
| 5462449 | City of St. Charles | Shanton Fountain | 200 North Second Street | | | St. Charles | MO | 63301 | |
| 5462450 | City of St. Peters | Sharon Rocklage | One St. Peters Centre | | | St. Peters | MO | 63376 | |
| 5733625 | CITY SECURITIES CORPORATION | 30 S. MERIDIAN STREET, SUITE 600 | | | | INDIANAPOLIS | IN | 46244-0992 | |
| 5460581 | CITY SECURITIES INSURANCE LLC | P.O. Box 44992 | | | | Indianapolis | IN | 46244 | |
| 5460086 | CITY-COUNTY INSURANCE SERVICE INC | 1212 COURT STREET NE | | | | SALEM | OR | 97301 | |
| 5460081 | CITY-COUNTY INSURANCE SERVICE INC | 212 Wilkesboro Blvd. SE, Ste. C | | | | Lenoir | NC | 28645 | |
| 5733626 | CITY-COUNTY INSURANCE SERVICE INC | 325 WILKESBORO BLVD. NE | | | | LENOIR | NC | 28645 | |
| 5726453 | City-County Insurance Services Inc | 325 Wilkesboro Blvd NE | | | | Lenoir | NC | 28645 | |
| 5461261 | CIUZIO, RICHARD | 39 ADAMS STREET | | | | EAST ROCKAWAY | NY | 11518 | |
| 5460082 | CKP INSURANCE LLC | 21845 POWERLINE ROAD #205 | | | | BOCA RATON | FL | 33433 | |
| 5462481 | CLARK, CONNIE | 3152 LOOP RD | | | | LINCOLNTON | NC | 28092 | |
| 5462255 | CLARK, KIMBERLY | 7191 WINDY PRESERVE | | | | LAKE WORTH | FL | 33467 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461452 | CLARK, SHANNON | 22 COTTAGE STREET | | | | KEENE | NH | 03431 | |
| 5460922 | CLARKE, MELBA | 1419 CHELWOOD PK NE | #C | | | ALBUQUERQUE | NM | 87112 | |
| 5459425 | CLASSIC INFORMATICS PRIVATE LIMITED | 258/635,636 LANE – 3 | FIRST FLOOR | WESTEND MARG | | SAIDUALAJAB NEW DELHI | | 110030 | INDIA |
| 5460083 | CLAUSEN AGENCY INC | 333 Route 25A | Suite 150 | | | Rocky Point | NY | 11778 | |
| 5459426 | CLAUSEN AGENCY INC | Chris Clausen | 333 Route 25A Suite 150 | | | Rocky Point | NY | 11778 | |
| 5462455 | Clayco | Nocona Schulz | 2199 Innerbelt Business Center Drive | | | St. Louis | MO | 63114 | |
| 5460084 | CLEAR PATH BROKERAGE INC | 3436 Fulton Street | | | | Brooklyn | NY | 11208 | |
| 5461158 | CLEAVE, PAUL VAN | PO BOX 25444 | | | | GREENVILLE | SC | 29616 | |
| 5461582 | CLEMENTE, TANEESHA | 4141 NW 90TH AVE | APT: 106 | | | CORAL SPRINGS | FL | 33065 | |
| 5462358 | CLEMONS, LISA | 10385 POWELL ROAD | | | | HOLLAND PATENT | NY | 13354 | |
| 5460077 | CLINTON POLLEY GROUP INC | 12150 Tributary Point Dr.#200 | | | | Gold Rivera | CA | 95670 | |
| 5460078 | CLUETT COMMERCIAL INSURANCE AGENCY INC | 8 PEMBROKE STREET | | | | KINGSTON | MA | 02364 | |
| 5460202 | CLUNIS, ANDREW R | 2130 Caton Avenue | | | | Brooklyn | NY | 11226 | |
| 5459423 | CMF VENDING | 3 Doe Run | | | | Thornton | PA | 19373 | |
| 5462458 | CNA Insurance | CNA PLAZA | 333 SOUTH WABASH AVENUE | 21ST FLOOR | | CHICAGO | IL | 60604-4107 | |
| 5462459 | CoAdvantage Resources | 50 Buschwood Park Drive | Suite 200 | | | Tampa | FL | 33618 | |
| 5459424 | COAST NATIONAL INSURANCE COMPANY | P.O. Box 268994 | | | | OKLAHOMA CITY | OK | 73126 | |
| 5460079 | COASTAL FINANCIAL GROUP INC | 150 River Road | Suite E3 | | | Montville | NJ | 07045 | |
| 5460080 | COASTAL INSURANCE GROUP INC | 150 Westward Drive | | | | Miami Springs | FL | 33166 | |
| 5460582 | COASTAL PLAINS OUTDOORS INC | P.O Box 6869 | | | | Hilton Head | SC | 29938 | |
| 5460074 | COBB B LLC | 145 W. 45 ST, 6TH FL #602 | | | | NEW YORK | NY | 10036 | |
| 5463336 | COBLE, CAROLYN | 1267 PUTNAM CIRCLE | | | | ROCHESTER | MI | 48307 | |
| 5462461 | Coca-Cola Dr Pepper Bottling Co | Michelle Heidt | P.O. Box 11250 | | | Springfield | MO | 65808 | |
| 5460583 | COCHRANE & COMPANY | P.O Box 19150 | | | | Spokane | WA | 99219 | |
| 5462462 | Cohen Drywall Co. | 1415 Old Hwy 52 | | | | Moncks Corner | SC | 29461 | |
| 5463004 | COHEN, ALEXANDREA | 1526 STEVENS AVENUE | | | | DELAND | FL | 32720 | |
| 5463019 | COHN, ALON | 1160 SCENIC POINT RD | | | | LONGWOOD | FL | 32750 | |
| 5462464 | Coin Acceptors | Steve O'Neal | 300 Hunter Avenue | | | St. Louis | MO | 63124 | |
| 5462385 | COLARUSSO, LOUISE | 5622 BRECKENRIDGE | | | | ORLANDO | FL | 32818 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463059 | COLBURN, AMY | 1721 CYPRESSWOOD WAY | | | | CLERMONT | FL | 34714 | |
| 5460983 | COLE, MICHELLE | 100 SE 11TH STREET | | | | POMPANO BEACH | FL | 33060 | |
| 5461458 | COLEMAN, SHARON | 8077 MIZNER LANE | | | | BOCA RATON | FL | 33433 | |
| 5459098 | COLEMAN, TERRY | 912 5Th Ave W | | | | Eastman | GA | 31023 | |
| 5460075 | COLEPAINE & CARLIN INSURANCE AGENCY INC | P.O Box 18444 | | | | Oklahoma City | OK | 73154 | |
| 5459420 | COLLECTOR OF REVENUE | CITY HALL | 1200 MARKET STREET | ROOM 410 | | ST. LOUIS | MO | 63103 | |
| 5460584 | COLLING INSURANCE SERVICES INC | 777 S. Wadsworth Blvd #1-100 | | | | Lakewood | CO | 80226 | |
| 5460585 | COLLINS & ASSOCIATES CORPORATION | 5075 Cascade Rd. SE | | | | Grand Rapids | MI | 49546 | |
| 5461312 | COLLINS, RONALD | 14913 HONEYCRISP LANE | | | | ORLANDO | FL | 32827 | |
| 5460574 | COLLINSWORTHALTERFOWLER & FRENCH LLC | 8000 Governors Sq Blvd. Suite 301 | | | | Miami Lakes | FL | 33016 | |
| 5461359 | COLONIA, SARA | 23100 AVENUE SAN LUIS #257 | | | | WOODLAND HILLS | CA | 91364 | |
| 5725604 | Colorado Department of Labor and Employment | P.O. Box 8789 | | | | Denver | CO | 80201 | |
| 5458893 | Colorado Department of Regulatory Agencies, Division of Insurance | Attn: Steven Giampaolo, Director, Investigations & Licensing | 1560 Broadway, Suite 850 | | | Denver | CO | 80202 | |
| 5733627 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0008 | |
| 5462467 | Columbia Insurance Group - NE | Carolyn Shaw | 10820 Harney Circle | | | Omaha | NE | 68154 | |
| 5462468 | Columbia Insurance Group - NE | Karna Jarecki | 10820 Harney Circle | | | Omaha | NE | 68154 | |
| 5460803 | COMBINED GROUP INSURANCE SERVICES INC | P.O Box 819045 | | | | Dallas | TX | 75381-9045 | |
| 5462469 | Combined Roofing Services LLC | William O'Brien | 621 W Washington Street | | | West Chicago | IL | 60185 | |
| 5460076 | COMBINED UNDERWRITERS OF MIAMI | 8240 NW 52 Terrace Ste 408 | | | | Miami | FL | 33166 | |
| 5459421 | COMCAST | P.O. BOX 105257 | | | | ATLANTA | GA | 30348 | |
| 5459422 | COMCAST BUSINESS | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 5460070 | COMEGYS INSURANCE CORNER | PO BOX 1438 | | | | ST PETERSBURG | FL | 33731-1438 | |
| 5462471 | Commerce and Industry (AIG) | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 5462472 | Commerce and Industry Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733628 | COMMERCIAL INDEX BUREAU INC | 5000-18 US HWY 17 SOUTH #130 | | | | FLEMING ISLAND | FL | 32003 | |
| 5462473 | COMMERCIAL INDUSTRIAL BUILDING OWNERS ALLIANCE INC (CIBA) | 655 N CENTRAL AVENUE | | | | GLENDALE | CA | 91203 | |
| 5460071 | COMMERCIAL INSURANCE GROUP | P.OBox 60190 | | | | Colorado Springs | CO | 80960 | |
| 5460072 | COMMERCIAL INSURANCE SPECIALISTS LLC | 18115 US Hwy 41 N., Ste. 400 | | | | Lutz | FL | 33549 | |
| 5462474 | Commercial Risk Management, Inc. | P.O. Box 18366 | | | | Tampa | FL | 33679 | |
| 5460575 | COMMERCIAL RISK PARTNERS LLC DBA GREENROAD INSURANCE | 5115 S lakeland Drive, Suite 3 | | | | Lakeland | FL | 33813 | |
| 5460754 | COMMERCIAL RISK SERVICE | P.O. Box 1827 | | | | Bentonville | AR | 72712 | |
| 5459419 | COMMERCIAL RISK SPECIALISTS INSURANCE SERVICES INC | 5484 MAIN STREET | | | | LEXINGTON | MI | 48450-9385 | |
| 5460073 | COMMERCIAL RISK SPECIALISTS INSURANCE SERVICESINC | P.O. Box 558 | | | | Lexington | MI | 48450 | |
| 5460067 | COMMERCIAL SECTOR INSURANCE BROKERS LLC | 600 Corporate Parkway. Suite 250 | | | | Birmingham | AL | 35242 | |
| 5462475 | Commodore, Inc./ Coup D'Etat, LLC dba Greenstreet Café/Lulu | 3444 Main Highway | Suite #9 | | | Coconut Grove | FL | 33133 | |
| 5459415 | COMMONWEALTH OF VIRGINIA | 1000 Dmv Dr. | | | | Richmond | VA | 23220 | |
| 5459416 | COMMUNITY ASSOC INS SOLUTIONS | 5045 ROBERT J MATTHEWS PKWY | SUITE 100 | | | EL DORADO HILLS | CA | 95762 | |
| 5460068 | COMMUNITY ASSOCIATION INSURANCE SOLUTIONS LLC | 5045 Robert J Mathews Parkway Suite 100 | | | | El Dorado Hills | CA | 95762 | |
| 5460755 | COMMUNITY INSURANCE PROFESSIONALS INC | P.O. BOX 2800 | | | | BATESVILLE | AR | 72503 | |
| 5462476 | COMPANION LIFE INSURANCE COMPANY | 303 MERRICK ROAD | SUITE 503 | | | LYNBROOK | NY | 11563 | |
| 5459417 | COMPASS INSURANCE AGENCY INC | 280 ANN ST. NW | | | | GRAND RAPIDS | MI | 49504 | |
| 5460069 | COMPASS INSURANCE GROUP OF AGENCIES | 9310 TOPANGA CANYON BLVD. | | | | CHATSWORTH | CA | 91311 | |
| 5460663 | COMP-CARE BROKERAGE INC | 1129 Raritan Rd. | | | | Clark | NJ | 07066 | |
| 5459411 | COMPLETE BUSINESS SOLUTIONS | 170 NW SPANISH RIVER BLVD | | | | BOCA RATON | FL | 33431 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733629 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROL STREET | | | ANNAPOLIS | MD | 21411-0001 | |
| 5733541 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | PO BOX 2601 | | | ANNAPOLIS | MD | 21404-2601 | |
| 5733542 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 5462477 | CompWest Insurance/Accident Fund | Robert Shatsnider | 3 Hutton Centre Drive | Suite 550 | | Santa Ana | CA | 92707 | |
| 5462997 | CONCEPCION, ALEX | 14232 NW 18TH PLACE | | | | PEMBROKE PINES | FL | 33028 | |
| 5460065 | CONDON BERGEN & SANTORO INSURANCE | P.O. Box 7968 | | | | Shrewsbury | NJ | 07702 | |
| 5462479 | Condustrial, Inc. | 514 East North Street | | | | Greenville | SC | 29601 | |
| 5459412 | CONFIDENTIAL INVESTIGATIVE SERVICES | 8600 TYLER BLVD #1158 | | | | MENTOR | OH | 44060 | |
| 5733630 | CONFIDENTIAL INVESTIGATIVE SERVICES | PO BOX 651 | | | | HANOVER | MD | 21076 | |
| 5458768 | CONNECTICUT COMMUNITY BANK / INSURBANC | ATTN: BARBARA CARLEVALE | 10 EXECUTIVE DRIVE | | | FARMINGTON | CT | 06032 | |
| 5458895 | Connecticut Insurance Department | Attn: Tanya Penman-Sterling Principal Examiner, Licensing Unit | 153 Market Street | 7th Floor | | Hartford | CT | 06103 | |
| 5458894 | Connecticut Insurance Department | Attn: Tanya Penman-Sterling Principal Examiner, Licensing Unit | P.O. Box 816 | | | Hartford | CT | 06142-0816 | |
| 5460066 | CONNELL INSURANCE INC | P.O. BOX 1840 | | | | BRANSON | MO | 65615 | |
| 5460576 | CONNER STRONG & BUCKELEW LLC | P.O Box 989 | | | | Marlton | NJ | 08053 | |
| 5733631 | CONNIE WILLIS | 616 WEST ELM AVE | | | | FULLERTON | CA | 92832 | |
| 5463406 | CONNOR, CHRISTEN | 910 SOUTH PARK AVENUE | | | | SANFORD | FL | 32771 | |
| 5461708 | CONNOR, TRACEY | 605 LONG MEADOW ROAD | | | | NORRISTOWN | PA | 19403 | |
| 5460577 | CONOVER BEYER ASSOCIATES INC | 2600 Highway 35 | | | | Manasquan | NJ | 08736 | |
| 5733632 | CONRAD & SCHERER, LLP | 633 SOUTH FEDERAL HIGHWAY | P.O. BOX 14723 | | | FORT LAUDERDALE | FL | 33302 | |
| 5760834 | Consolidated Communications, Inc. | PO Box 66523 | | | | St. Louis | MO | 63166-6523 | |
| 5460062 | CONSOLIDATED INSURANCE AGENCY INC | 2909 Beaver Creek Drive | | | | Cape Girardeau | MO | 63701 | |
| 5460061 | CONSOLIDATED INSURANCE AGENCY INC | 312 EAST MAIN STREET | | | | CARBONDALE | IL | 62901 | |
| 5460756 | CONSOLIDATED INSURANCE CONSULTANTS INC | 1 Riverfront Place, Ste. 720 | | | | North Little Rock | AR | 72116 | |
| 5460063 | CONSOLIDATED INSURANCE SERVICES | P.O Box 32909 | | | | Knoxville | TN | 37932 | |
| 5460064 | CONSOLIDATED UNION INC | 504 HIGH STREET | | | | LOGANSPORT | IN | 46947 | |
| 5460578 | CONSORTIO GROUP LLC | 9375 Burt Street, Suite 101 | | | | Omaha | NE | 68114 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462484 | Consulate Health Care | 800 Concourse Pkwy S. Ste. 200 | | | | Maitland | FL | 32751 | |
| 5459410 | CONSULTAINMENT | 2028 DUTCHESS ROAD | | | | LITHIA SPRINGS | GA | 30122 | |
| 5460241 | CONTEGO INVESTIGATIVE SERVICES | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733633 | CONTEGO INVESTIGATIVE SERVICES, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460242 | CONTEGO SERVICES GROUP | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733634 | CONTEGO SERVICES GROUP, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5459405 | CONTEMPORARY ENGRAVING CO INC | 425 LAMBERT AVENUE | | | | PALO ALTO | CA | 94306 | |
| 5459406 | CONTEMPORARY ENGRAVING COMPANY INC | 425 Lambert Ave | | | | Palo Alto | CA | 94306 | |
| 5462486 | Contract Claims Services | P.O.Box 541328 | | | | Dallas | TX | 75354-1328 | |
| 5463322 | CONTRERAS, CARLOS | 33295 LEON ROAD | | | | WINCHESTER | CA | 92596 | |
| 5460579 | CONWAY E&S INC | 100 Allegheny Drive | | | | Warrendale | PA | 15086 | |
| 5463120 | COOK, APRIL | 6533 TOWNE WOODS DRIVE | | | | ST. LOUIS | MO | 63129 | |
| 5462508 | COOK, COURTNEY | 98 OAK ST APT 4707 | | | | CLEMENTON | NJ | 08021 | |
| 5462665 | COOK, DOUGLAS | 2601 NOBLE WAY | | | | LIMERICK | PA | 19468 | |
| 5460829 | COOKE, MARIA | 188 E. CRYSTAL LAKE AVE | APT # 346 | | | LAKE MARY | FL | 32746 | |
| 5461266 | COOMBS, RICHMOND | 101 SHELLY AVENUE | | | | SI | NY | 10314 | |
| 5463128 | COOPER, ARMAND | 3624 SW 22ND STREET | | | | FORT LAUDERDALE | FL | 33312 | |
| 5462076 | COOPER, JESSICA | 13350 SUGARLOAF COURT | | | | CLERMONT | FL | 34715 | |
| 5460568 | COPPLE INSURANCE AGENCY INC | P.O BOX 83405 | | | | LINCOLN | NE | 68501 | |
| 5461463 | COPPOCK, SHAUNA | 7001 NW 59TH TERRACE | | | | BETHANY | OK | 73008 | |
| 5462081 | CORA, JESSICA TIRADO | 3025 BROADWAY | NUMBER 73 | | | FORT MYERS | FL | 33901 | |
| 5462128 | CORCINO, JOSE | 10822 PARR AVENUE | | | | SUNLAND | CA | 91040 | |
| 5461316 | CORDOVA, ROSA | 2831 S EVERGREEN CIRCLE | | | | BOYNTON BEACH | FL | 33426 | |
| 5464613 | COREY, MICHAEL J | 104 LANCASTER BLVD | | | | OKATIE | SC | 29909 | |
| 5729732 | Corey, Michael J | Kandace P. Watson | 12275 El Camino Real | Suite 200 | | San Diego | CA | 92130 | |
| 5729732 | Corey, Michael J | Ori Katz | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| 5734048 | Corey, Michael J. | Sheppard, Mullin, Richter & Hampton LLP | Christopher J. Bosch, Associate | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5734048 | Corey, Michael J. | Sheppard, Mullin, Richter & Hampton LLP | Kandace P. Watson | 12275 El Camino Real | Suite 200 | San Diego | CA | 92130 | |
| 5462491 | Corish and Company | PO Box 14518 | | | | Savannah | GA | 31416 | |
| 5460569 | CORNELL INSURANCE SERVICES LLC | 105 Fieldcrest Ave Ste 104 | | | | Edison | NJ | 08837-3628 | |
| 5462236 | CORNELL, KEVIN | 1742 GREEN STREET | 14A | | | PHILADELPHIA | PA | 19130 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460570 | CORNERSTONE AGENCY SERVICES LLC | 2221 Dutch Gold Drive | | | | Lancaster | PA | 17601 | |
| 5733635 | CORNERSTONE INSURANCE GROUP | 103 EAST 1ST STREET | | | | YORK | NE | 68467 | |
| 5460757 | CORNERSTONE INSURANCE GROUP | PO Box 525 | | | | York | NE | 68467 | |
| 5460243 | CORPORATE CLAIMS MANAGEMENT INC | 782 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 5733636 | CORPORATE CLAIMS MANAGEMENT, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462493 | Corporate Claims Managment, Inc. | 782 Spirit 40 Park | | | | Chesterfield | MO | 63005 | |
| 5733637 | CORPORATE CREATIONS INTERNATIONAL INC | 11380 PROSPERITY FARMS RD #221E | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5760835 | Corporate Creations Network, Inc. | Six Points Ventures 1, LLC | 11380 Prosperity Farms Road #221E | | | Palm Beach Gardens | FL | 33410 | |
| 5460758 | CORPORATE INSURANCE ADVISORS LLC | 1401 E BROWARD BLVD, SUITE 103 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5733638 | CORPORATE INSURANCE GROUP LLC | 5674 CLEAVES CIRCLE. SUITE 102 | | | | ARLINGTON | TN | 38002 | |
| 5460059 | CORPORATE INSURANCE GROUP LLC | P.O Box 737 | | | | Arlington | TN | 38002 | |
| 5460060 | CORPORATE INSURANCE SOLUTIONS LLC | 1000 Miller Court West | | | | Norcross | GA | 30071 | |
| 6031265 | Corporation Service Company | 251 Little Falls | | | | Wilmington | DE | 19808 | |
| 5459408 | CORPORATION SERVICE COMPANY | 2711 CENTERFIELD ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 5460055 | CORRELL INSURANCE GROUP INC | P.O BOX 2707 | | | | SPARTANBURG | SC | 29304 | |
| 5462630 | CORRIGAN, DIANA | 170 MOORESVILLE COMMONS WAY | APT 201 | | | MOORESVILLE | NC | 28117 | |
| 5462280 | CORRIGAN, KYLE | 935 WEST RIVER ROAD | | | | MOSINEE | WI | 54455 | |
| 5462314 | CORSI, LAWRENCE | 289 BARRENGTON DRIVE | | | | BRIDGEWATER | NJ | 08807 | |
| 5459403 | CORT FURNITURE RENTAL | 11250 WAPLES MILL ROAD | SUITE 500 | | | FAIRFAX | VA | 22030 | |
| 5463093 | CORTESIO, ANGELA | 9860 BLUE ISLE BAY | | | | PARKLAND | FL | 33076 | |
| 5462495 | Corvel | 2010 Main Street | Suite 600 | | | Irvine | CA | 92614 | |
| 5462494 | Corvel | 5401 W. Kennedy Blvd Suite 535 | | | | Tampa | FL | 33609 | |
| 5462496 | Corvel - Cheesecake Factory | 2010 Main Street | Suite 600 | | | Irvine | CA | 92614 | |
| 5462497 | Corvel Corporation - US Sugar | 5401 W Kennedy Blvd #535 | | | | Tampa | FL | 33609 | |
| 5460056 | COTHROM LLC | 2300 NE 9th Street, Suite 3 | | | | Fort Lauderdale | FL | 33304 | |
| 5460057 | COTHROM RISK & INSURANCE SERVICES | 440 N ANDREWS DRIVE | | | | FORT LAUDERDALE | FL | 33301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462505 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | 2300 NE 9th Street Suite #3 | | | | Ft. Lauderdale | FL | 33304 | |
| 5462500 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Alex Buschmann | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5462502 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Jordan Gillespie | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5462503 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Kevin Purvis | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5462501 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Michael Collum | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5462504 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Nikolai Tonello | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5462499 | Cothrom, LLC DBA Cothrom Risk and Insurance Services | Theresa Aubrey | 2300 NE 9th Street Suite #3 | | | Ft. Lauderdale | FL | 33304 | |
| 5460571 | COUCH BRAUNSDORF INSURANCE GROUP INC | P.O Box 888 | | | | Liberty Corner | NJ | 07938 | |
| 5461223 | COULTER, RAD | 10540 PERUVIAN WAY | | | | SACRAMENTO | CA | 95830 | |
| 5458945 | COUNTRYWIDE HOLDINGS INC | 3712 RINGGOLD ROAD #135 | | | | CHATTANOOGA | TN | 37412-1638 | |
| 5462506 | Countrywide HR | 707 Mendham Blvd. | | | | Orlando | FL | 32825 | |
| 5462134 | COURTNEY, JOSEPH | 4758 OLD CHATHAM ROAD | APT 15 | | | SPRINGFIELD | IL | 62711 | |
| 5460058 | COVENANT INSURANCE ADVISORS | 933 NW 164th St., Suite 4 | | | | Edmond | OK | 73013 | |
| 5459404 | COVENTBRIDGE GROUP | 9485 REGENCY SQUARE BLVD. | SUITE 200 | | | JACKSONVILLE | FL | 32225 | |
| 5459401 | COVENTRY | P.O. BOX 660776 | | | | DALLAS | TX | 75266 | |
| 5462514 | COVENTRY HEALTHCARE WORKERS COMPENSATION INC | 3200 HIGHLAND AVENUE | | | | DOWNERS GROVE | IL | 60515 | |
| 5462515 | Coventry/Aetna | Mike Lemrick | 3200 Highland Avenue | | | Downers Grove | IL | 60515 | |
| 5733640 | COVERAGE INC | 14130-J SULLYFIED CIRCLE | | | | CHANTILLY | VA | 20151 | |
| 5460572 | COVERAGE PRO INSURANCE | 6550 N Wickman Rd. Suite 8 | | | | Melbourne | FL | 32940 | |
| 5460051 | COVERICA INC | 5999 Summerside Drive. Suite 200 | | | | Dallas | TX | 75252 | |
| 5462516 | Covert Solutions Group | 407 Howard St | | | | Riverton | NJ | 08077 | |
| 5460052 | COWELL INSURANCE SERVICES INC | 7450 W. 130th Street,Suite 180 | | | | Overland Park | KS | 66213 | |
| 5462662 | COWSERT, DOUG | 5117 PRUITT | | | | THE COLONY | TX | 75056 | |
| 5460053 | COX AGENCY LLC | 28 C MONUMENT PLACE | PO BOX 300 | | | TOPSHAM | ME | 04086 | |
| 5459029 | COX COMMUNICATIONS INC | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | |
| 5459017 | COX COMMUNICATIONS INC | PO BOX 53280 | | | | PHOENIX | AZ | 85072-3280 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 43 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462517 | Cox Healthcare | Julie Warman | 3850 South National, Suite 760 | | | Springfield | MO | 65807 | |
| 5461255 | COX, RETHA | 1394 ROCK HILL CH RD | | | | INMAN | SC | 29349 | |
| 5461608 | COX, TERRY | 4908 TIGER LILY WAY | | | | AUSTIN | TX | 78739 | |
| 5461669 | COX, THOMAS | 21022 RUSTLEWOOD AVENUE | | | | BOCA RATON | FL | 33428 | |
| 5458964 | Cozen O'Connor | Camille M. Miller | Cozen O'Connor | 1900 Market Street | | Philadelphia | PA | 19103 | |
| 5733641 | COZEN O'CONNOR | CAMILLE M. MILLER | ONE LIBERTY PLACE | 1650 MARKET STREET, SUITE 2800 | | PHILADELPHIA | PA | 19103 | |
| 5460054 | CPC FINANCIAL SERVICES INC | 3835 SW 8 ST | | | | CORAL GABLES | FL | 33134 | |
| 5462518 | CPE HR, Inc. | 9000 Sunset Blvd., #900 | | | | West Hollywood | CA | 90069 | |
| 5460596 | CR GREGORY INSURANCE INC | 2726 E. OAKLAND AVENUE. SUITE 106 | | | | JOHNSON CITY | TN | 37601 | |
| 5459467 | CRAWFORD, BRET K | 245 Condor Ct. | | | | St. Charles | MO | 63303 | |
| 5460573 | CRAWFORD-BUTZ & ASSOCIATES | 9700 Mackenzie, Suite 120 | | | | Saint Louis | MO | 63123 | |
| 5459395 | CREATIVE DISPLAYS | 310 ANGELICA WAY | | | | ALPHARETTA | GA | 30022 | |
| 5733642 | CREIGHTON UNIVERSITY WC ACCOUNT | 782 SPIRIT 40 PARK | | | | CHESTERFIELD | MO | 63005 | |
| 5459396 | CREIGHTON UNIVERSITY WC ACCOUNT | LABAJ BUILDING | ROOM #125 | | | OMAHA | NE | 68178 | |
| 5459397 | CRESCENT HEALTH SOLUTIONS INC | 1200 RIDGEFIELD BLVD. | SUITE 215 | | | ASHEVILLE | NC | 28806 | |
| 5460562 | CRESS INSURANCE CONSULTANTS INC | 6101 Moon Street NE | | | | Albuquerque | NM | 87111 | |
| 5463224 | CREWS, BETH | 110 PALM BEACH PLANTATION BLVD | | | | WELLINGTON | FL | 33411 | |
| 5462055 | CRITE, JENNIFER | 207 LAUREL DR. | | | | GREENVILLE | SC | 29607 | |
| 5463329 | CRONN, CAROL | 120 SECOND STREET | | | | PARADISE | KS | 67658 | |
| 5460759 | CROSS POINTE INSURANCE ADVISORS LLC - FORT SMITH | PO Box 1747 | | | | Fort Smith | AR | 72902-1051 | |
| 5462544 | CROSS, DANIEL | 53 BERKSHIRE DRIVE | | | | WASHINGTON | MO | 63090 | |
| 5460563 | CROSSLET INSURANCE SERVICES INC | 13246 38th Street North | | | | Clearwater | FL | 33762 | |
| 5459398 | CROSSROADS COURIER INC | 4348 GREEN ASH DR | | | | EARTH CITY | MO | 63045 | |
| 5459399 | CROW CANYON SYSTEMS INC | 565 LORI DR | APT 71 | | | BENICIA | CA | 94510 | |
| 5733643 | CRUM & FORSTER | 2400 LAKESIDE BLVD | GREENWAY PLAZA II | | | RICHARDSON | TX | 75082 | |
| 5458903 | Crum & Forster Specialty Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07962 | |
| 5462523 | Crum and Foster | 6404 International Parkway, Suite 1000 | | | | Plano | TX | 75093-8210 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461568 | CRUZ, SUSAN | 23530 SPIRES STREET | | | | WEST HILLS | CA | 91307 | |
| 5733644 | CRYSTAL SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 5459393 | CSI INSURANCE | 1394 E Alluvial #101 | | | | Fresno | CA | 93720 | |
| 5460047 | CSI INSURANCE | P.O Box 1284 | | | | Russellville | AR | 72801 | |
| 5460048 | CSI INSURANCE GROUP INC | 1394 E. Alluvial | | | | Fresno | CA | 93720 | |
| 5462526 | CSIMS | 1000 Q Street Suite #201 | | | | Sacramento | CA | 95811-6518 | |
| 5459361 | CSISZAR, ERNEST N | 1579 Kathwood Drive | | | | Columbia | SC | 29206 | |
| 5462744 | CSISZAR, ERNST N | PATRIOT NATIONAL INSURANCE GROUP, INC. | 401 EAST OLAS BOULEVARD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460804 | C-TEK INSURANCE AGENCY INC | 9412 GILES ROAD | | | | LAVISTA | NE | 68128-3064 | |
| 5462527 | CTP Transportation Products LLC | Jie Liu | 725 Cool Springs Blvd, Ste 320 | | | Franklin | TN | 37067 | |
| 5460925 | CUNEO, MELISSA | 701 RIVER OAKS CIRCLE | | | | NEW SMYRNA BEACH | FL | 32169 | |
| 5733645 | CURATORS OF THE UNIVERSITY OF MISSOURI | 118 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211-3020 | |
| 5459394 | CURATORS OF THE UNIVERSITY OF MISSOURI | 316 UNIVERSITY HALL | | | | COLUMBIA | MO | 65211 | |
| 5461869 | CURRY, HAL | 10409 CONDOR TERRACE | | | | OKLAHOMA CITY | OK | 73162 | |
| 5460049 | CUSTOM ASSURANCE PLACEMENT LTD | P.O BOX 5736 | | | | COLUMBIA | SC | 29250-5736 | |
| 5460748 | CUSTOM INSURANCE SERVICES INC | 200 Mississippi Avenue | | | | Crystal City | MO | 63019 | |
| 5460050 | CUSTOMERS RULE INSURANCE AGENCY INC | 1005 NE 125TH STREET | SUITE 202 | | | NORTH MIAMI | FL | 33161 | |
| 5462528 | CVI INVESTMENTS INC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5733646 | CVI INVESTMENTS, INC. | 101 CALIFORNIA STREET | SUITE 3250 | | | SAN FRANCISCO | CA | 94111 | |
| 5733647 | CW ARCHER INSURANCE AGENCY INC | P.O. BOX 91 | | | | RICHMOND | VA | 23218 | |
| 5459390 | CWI BENEFITS | P.O. BOX 6125 | | | | GREENVILLE | SC | 29606 | |
| 5733648 | CWIBENEFITS, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5760836 | CWIBenefits, Inc. | c/o Gina Murphy | 80 International Dr | Ste 500 | | Greenville | SC | 29615-6944 | |
| 5760837 | CWIBenefits, Inc. | c/o Henry Price | 80 International Dr | Ste 500 | | Greenville | SC | 29615-6944 | |
| 5760838 | CWIBenefits, Inc. | c/o Wally Buser | 80 INTERNATIONAL DR STE 500 | | | Greenville | SC | 29615-6944 | |
| 5460564 | CWS INSURANCE AGENCY INC | P.O Box 1988 | | | | Spartanburg | SC | 29304 | |
| 5460044 | CYPRESS INSURANCE GROUP INC | P.O Box 9328 | | | | Fort Lauderdale | FL | 33310 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459391 | CYXTERA COMMUNICATIONS LLC | BAC COLONNADE | OFFICE TOWERS | 2333 PONCE DE LEON BLVD | SUITE 900 | CORAL GABLES | FL | 33134 | |
| 5733649 | CYXTERA COMMUNICATIONS, LLC | BAC COLONNADE | OFFICE TOWERS | | | CORAL GABLES | FL | 33134 | |
| 5460045 | D & B INSURANCE SERVICES LLC | 10754 Mead Road | | | | Baton Rouge | LA | 70816 | |
| 5462534 | D&D Distributors LLLC dba Grey Eagle Dist | Jerry Jasiek | 2340 Millpark Drive | | | Maryland Heights | MO | 63043 | |
| 5463543 | D&L Partners LP | D & L Mgmt Corp Gen Part | c/o Douglas J Von Allmen | 9 Isla Bahia Dr | | Fort Lauderdale | FL | 33316 | |
| 5460046 | DA FOLKES LLC | 835 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19382 | |
| 5459392 | DA-COM CORPORATION | 2602-A N STADIUM BLVD. | | | | COLUMBIA | MO | 65202 | |
| 5460041 | DAGLEY INSURANCE & FINANCIAL SERVICES | 23102 Seven Meadows Parkway | | | | Katy | TX | 77494 | |
| 5459387 | DAGLEY INSURANCE & FINANCIAL SERVICES | Jamey Smith | 23102 Seven Meadows Parkway | | | Katy | TX | 77494 | |
| 5460042 | DAHLMEIER INSURANCE AGENCY | 1368 Longfellow Ave. | | | | Chico | CA | 95926 | |
| 5462618 | D'AMELIO, DENISE | 16 BORMAN DRIVE | | | | WANAQUE | NJ | 07465 | |
| 5460043 | D'AMICO ASSOCIATES INC | Chad D'Amico | 35 Ann Drive | | | Syosset | NY | 11791 | |
| 5460749 | DAN WORON INSURANCE AGENCY LLC | 1981 SE PORT ST. LUCIE BLVD., STE. A | | | | PORT ST. LUCIE | FL | 34952 | |
| 5461034 | DANA, MONICA | 2349 SAPPHIRE RIDGE WAY | | | | RENO | NV | 89523 | |
| 5462857 | DANDRIDGE, GARY | 3740 CLUB DRIVE | UNIT 4105 | | | DULUTH | GA | 30096 | |
| 5463411 | DANIEL, CHRISTINA | 3460 SW 20TH STREET | | | | FORT LAUDERDALE | FL | 33313 | |
| 5462875 | DANIELLO, GINO | 403 PERRY AUGER ROAD | | | | UPPER BLACK EDDY | PA | 18972 | |
| 5462563 | Dart | P.O. Box 660163 | | | | Dallas | TX | 75266-7244 | |
| 5459388 | DATAFIRM GROUP INC | 401 E LAS OLAS BLVD #130-495 | | | | FT. LAUDERDALE | FL | 33301 | |
| 5459389 | Datastaff, Inc. | Catherine Lee | 4700 Homewood Court | Suite 320 | | Raleigh | NC | 27609 | |
| 5459389 | Datastaff, Inc. | Glynda E. Mealer | 3101 Industrial Dr., Suite 106 | | | Raleigh | NC | 27609 | |
| 5461725 | DAVENPORT, TRICIA | 703 E. 41ST STREET | | | | KANSAS CITY | MO | 64110 | |
| 5460565 | DAVID HARWELL INSURANCE AGENCY LLC | P.O Box 3390 | | | | Moriarty | NM | 87035 | |
| 5460038 | DAVID LEVOY INSURANCE AGENCY INC | 3615 TAYLOR RD. | | | | LOOMIS | CA | 95650 | |
| 5463337 | DAVIES-HARDY, CAROLYN | 465 RAVEN LN | | | | FLORISSANT | MO | 63031 | |
| 5462625 | DAVILA, DEREK | 658 PYRAMID AVENUE | | | | DELTONA | FL | 32725 | |
| 5461955 | DAVILA, INGRID | 1178 WOODLAND TERRACE TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5460955 | DAVILA, MICHAEL | 703 KIRKLAND STREET | | | | CAMDEN | SC | 29020 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460750 | DAVIS & GARRATT INSURANCE GROUP INC | PO BOX 10140 | | | | FAYETTEVILLE | AR | 72703 | |
| 5459385 | DAVIS TRACHTENBERG INC | 15 Garrett Avenue, P.O Box 1530 | | | | Rosemont | PA | 19010 | |
| 5460039 | DAVIS TRACHTENBERG INC | P. O. Box 1530 | | | | Rosemont | PA | 19010 | |
| 5463398 | DAVIS, CHERI | 430 FOLCROFT AVE | APT C | | | FOLCROFT | PA | 19032-1307 | |
| 5463424 | DAVIS, CHRISTOPHER | 1515 GARY LANE | | | | LEHIGH ACRES | FL | 33973 | |
| 5462606 | DAVIS, DEBRA | 910 SUMMER LEAF DRIVE | | | | ST. PETERS | MO | 63376 | |
| 5462802 | DAVIS, FRANCES | 1977 BRISTOL PKWY | | | | ROCK HILL | SC | 29732 | |
| 5462024 | DAVIS, JASON | 11909 HAYDEN LAKES CIRCLE | | | | JACKSONVILLE | FL | 32218 | |
| 5462056 | DAVIS, JENNIFER | 607 HONEYSUCKLE WAY | | | | PENNSBURG | PA | 18073 | |
| 5462256 | DAVIS, KIMBERLY | 18098 BURKE LANE | | | | YORBA LINDA | CA | 92886 | |
| 5461318 | DAVIS, ROSALYNN | 3011 MEADOW WOOD DRIVE | | | | ST. CHARLES | MO | 63303 | |
| 5733650 | DAVIS, ROSALYNN M. | 3011 MEADOW WOOD DR | | | | ST. CHARLES | MO | 63303 | |
| 5460040 | DAVIS-GARVIN AGENCY INC | 1 FERNANDINA COURT | | | | COLUMBIA | SC | 29212 | |
| 5733651 | DAWG, INC | 15685 N CAVE CREEK RD #200 | | | | PHOENIX | AZ | 85032 | |
| 5719426 | Dawg, Inc dba The Best IRS | 15685 N. Cave Creek Rd | | | | Phoenix | AZ | 85032 | |
| 5460036 | DCG INSURANCE SERVICES INC | 139 Mirramont Lake Drive | | | | Woodstock | GA | 30189 | |
| 5460266 | DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 5459380 | DE LAGE LANDEN FINANCIAL SERVICES INC | P.O. BOX 41602 | | | | PHILADELPHIA | PA | 19101 | |
| 5459011 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 1111 OLD EAGLE SCHOOL ROAD | | | | WAYNE | PA | 19087 | |
| 5460037 | DEALER PROTECTION GROUP | 36 Discovery #130 | | | | Irvine | CA | 92618 | |
| 5462626 | DEAN, DERRELL | 1320 FIRETOWER ROAD | | | | WILLIAMSTON | SC | 29697 | |
| 5461345 | DEBICKI, SAMANTHA | 214 CROSS HALL | | | | UNIVERSITY PARK | PA | 16802 | |
| 5733652 | DECISION UR, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5461103 | DECKER, NICOLIN | P.O. BOX 5781 | | | | EDMOND | OK | 73083 | |
| 5466081 | Deerfield Insurance Holdings, Inc. | c/o Corporate Creations Network Inc. | 3411 Silverside Road, Tatnall Building | Suite 104 | | Wilmington | DE | 19810 | |
| 5459381 | DEGNAN & BATEMAN | 151 FRIES MILL RD. | STE. 506 | | | BLACKWOOD | NJ | 08012 | |
| 5733653 | DEGNAN & BATEMAN | 215 FRIES MILL ROAD #102 | | | | TURNERVILLE | NJ | 08012 | |
| 5460566 | DEIBLER STRAUB & TROUTMAN INC-ELIZABETH BRANCH CODE | 2 W. Main Street | | | | Elizabethville | PA | 17023 | |
| 5463060 | DEINES, AMY | 840 S. DONNA AVE. | | | | GARDEN CITY | KS | 67846 | |
| 5459382 | DEL PIZZO & ASSOCIATES PC | 2098 WEST CHESTER PIKE | STE. 101 | | | BROOMALL | PA | 19008 | |
| 5464598 | DEL PIZZO, ARLENE A | 9091 SAHALEE COURT | | | | NAPLES | FL | 34113 | |
| 5460240 | DEL PIZZO, JOHN R | 832 PADDOCK DRIVE | | | | NEWTOWN SQUARE | PA | 19093 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729722 | Del Pizzo, John R | Del Pizzo & Associates, P.C. | 2098 West Chester Pike, Suite 101 | | | Broomall | PA | 19008 | |
| 5729722 | Del Pizzo, John R | Richards, Layton & Finger, P.A. | Attn: Samuel A. Nolen, Esq. | 920 North King Street | One Rodney Square | Wilmington | DE | 19801 | |
| 5462112 | DEL PIZZO, JOHN ROBERT | PATRIOT NATIONAL INSURANCE GROUP, INC. | 401 EAST OLAS BOULEVARD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5463283 | DELANCETT, BRITTNEY | 947 DELFINO PLACE | | | | LAKE MARY | FL | 32746 | |
| 5458896 | Delaware Department of Insurance | Attn: Robin David Supervisor, Market Conduct and Producer Licensing | 841 Silver Lake Boulevard | | | Dover | DE | 19904 | |
| 5459383 | DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST. #4 | | | | DOVER | DE | 19901 | |
| 5733543 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2044 | | | | WILMINGTON | DE | 19899-2044 | |
| 5461058 | DELEONE, NANCY | 19 LEMOYNE AVE | APT #89 | | | HILTON HEAD | SC | 29928 | |
| 5460567 | DELGADO INSURANCE AGENCY LC | P.O Box 2547 | | | | Laredo | TX | 78045 | |
| 5461262 | DELONG, RICHARD | 206 GIESE LANE | | | | POINT PLESANT | NJ | 08742 | |
| 5462617 | Delta Airlines Global Services | 980 Virginia Avenue | 4th Floor - Department 937 | | | Atlanta | GA | 30354 | |
| 5462121 | DEMPS, JOHNOTON | PO Box 62 | | | | Madison | TN | 37116-0062 | |
| 5462226 | DENARDO, KENNETH | 27 WHITEHEAD CIRCLE | | | | WESTON | FL | 33326 | |
| 5459377 | DENGS INSURANCE SERVICES | Suzanne Cheng | 1011 Arch Street Suite 101 | | | Philadelphia | PA | 19107 | |
| 5460033 | DENG'S INSURANCE SERVICES | 1011 Arch Street | Suite 101 | | | Philadelphia | PA | 19107 | |
| 5460984 | DENNING, MICHELLE | 2922 TWIN CREEKS LANE | | | | ROCKLIN | CA | 95677 | |
| 5462758 | DENNIS, EVELYN | 1404A RIDGE ROAD | | | | GREENVILLE | SC | 29607 | |
| 5462099 | DENNIS, JOHN | 1404A RIDGE ROAD | | | | GREENVILLE | SC | 29607 | |
| 5461216 | DENNIS, QUINTRESSA | 22 GLEN LAUREL COURT | | | | MAULDIN | SC | 29662 | |
| 5733654 | DEPARTMENT OF REVENUE | PO BOX 5089 | | | | HARTFORD | CT | 06102-5089 | |
| 5722255 | Department of the Treasury - Internal Revenue Service | 31 Hopkins Plaza, Rm 1150 | | | | Baltimore | MD | 21201 | |
| 5722245 | Department of the Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 5461154 | DERASMO, PAUL | 9900 COLVARD CIRCLE | | | | CHARLOTTE | NC | 28269 | |
| 5461592 | DEREVYANNYKH, TATYANA | 3993 W. 37TH CT | | | | ANCHORAGE | AK | 99517 | |
| 5462301 | DERRER, LAURA | 15606 LIGHT BLUE CIRCLE | | | | FORT MYERS | FL | 33908 | |
| 5460556 | DESERT MOUNTAIN AGENCY DBA JB MARTIN AGENCY | 8500 Menaul Blbd NE Ste B345 | | | | Albuquerque | NM | 87112 | |
| 5460926 | DESPAIN, MELISSA | 11922 PARK BEND COURT | | | | RIVERTON | UT | 84096 | |
| 5461797 | DETRINIDAD, VIRGINIA | 20224 SHERMAN WAY | UNIT 18 | | | WINNETKA | CA | 91306 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462627 | DEVELOPMENT DIMENSIONS INTERNATIONAL INC | DEVELOPMENT DIMENSIONS INTERNATIONAL, INC. | 1225 WASHINGTON PIKE | ATTN: SARAH REED, ACCOUNT REPRESENTATIVE | | BRIDGEVILLE | PA | 15017 | |
| 5460557 | DEWEY JOWERS INSURANCE AGENCYINC DBA JOWERS-SKLAR INSURANCE AGENCY | P.O Box 511 | | | | Rome | GA | 30162 | |
| 5460558 | DEWITT INSURANCE AGENCY INC | 13523 Barrett Parkway Drive #140 | | | | Ballwin | MO | 63021 | |
| 5459378 | DFN LI LC | 4713 E 87Th Pl | | | | Tulsa | OK | 74137 | |
| 5462629 | Diamond Insurance Company | Colleen Boyle | 1051 Perimeter Dr. #620 | | | Schaumburg | IL | 60173 | |
| 5733655 | DIAZ, MARIANELLA F | 9741 NW 11ST | | | | PLANTATION | FL | 33322 | |
| 5460034 | DIBUDUO & DEFENDIS INS BROKERS | P.O BOX 5479 | | | | FRESNO | CA | 93755-5479 | |
| 5461711 | DIEHL, TRACY | 1706 GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-6692 | |
| 5462636 | Dierbergs GL | Ronnett Brown | 16690 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| 5462638 | Dierbergs WC | Ronnett Brown | 16690 Swingley Ridge Road | | | Chesterfield | MO | 63017 | |
| 5460035 | DIFORTE AGENCY INC | 3781 Amboy Road | | | | Staten Island | NY | 10308 | |
| 5459379 | DIFORTE AGENCY INC | John DiForte Jr | 3781 Amboy Road | | | Staten Island | NY | 10308 | |
| 5462639 | Digirad Corporation | 1048 Industrial Court | Suite E | | | Suwanne | GA | 30024 | |
| 5463109 | DIIENNO, ANTHONY | 765 BRDIGEVIEW ROAD | | | | LANGHORNE | PA | 19053 | |
| 5462640 | Dillards | 1600 Cantrell Road | | | | Little Rock | AR | 72201 | |
| 5460878 | DILLON, MATTHEW | 26 OVERLOOK AVENUE | | | | WILLOW GROVE | PA | 19090 | |
| 5733656 | DIMOND BROS INSURANCE LLC | 110 W COURT STREET | | | | PARIS | IL | 61944 | |
| 5460559 | DIMOND BROS INSURANCE LLC | 110 W Court Street | PO Box 1090 | | | Paris | IL | 61944 | |
| 5463338 | DINGMAN, CAROLYN | 10853 LAVINIA DR. | | | | ST. LOUIS | MO | 63123 | |
| 5459374 | DIRECT TV | 2260 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | |
| 5463301 | DIRKSE, BURT | 29082 POMPANO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5458897 | District of Columbia Insurance, Securities and Banking | Attn: Zadie Bowles Insurance Licensing Manager, Professional Services Branch | 810 First St. | NE Suite 701 | | Washington | DC | 20002 | |
| 5460560 | DIVERSIFIED INSURANCE INDUSTRIES INC | 2 Hamill Rd. Suite 155 West | | | | Baltimore | MD | 21210 | |
| 5458855 | Division of Financial Regulation | Attn: Kirsten Anderson, Senior Manager, Licensing | 350 Winter Street NE | | | Salem | OR | 97301-3883 | |
| 5462642 | DMS Facility Services | 1040 Arroyo Dr | | | | South Pasadena | CA | 91030 | |
| 5462641 | DMS Facility Services | 417 E. Huntington Dr. | | | | Monrovia | CA | 91016 | |
| 5463031 | DOBRICH, AMANDA | 5920 WHITEHAWK HILL ROAD | | | | MINT HILL | NC | 28227 | |
| 5461174 | DODD, PHILIP | 2663 HUMMEL DRIVE | | | | YORK | PA | 17404 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460923 | DODSON, MELBA | 492 E BADGER LEE RD. | | | | SALLISAW | OK | 74955 | |
| 5460751 | DOHERTY DUGGAN HART & TIERNAN INC | PO Box 71628 | | | | Albany | GA | 31708-1628 | |
| 5461670 | DOLAN, THOMAS | 798 CROTON ROAD | | | | WAYNE | PA | 19087 | |
| 5462643 | DOLE | ONE DOLE DRIVE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 5460561 | DOLIN INSURANCE ASSOCIATES INC | 67 Home Ave | | | | Rutherford | NJ | 07070 | |
| 5462644 | Dollar General Corporation | 100 Mission Ridge | | | | Goodlettsville | TN | 37072 | |
| 5460550 | DONALD F LAPENNA ASSOCIATES INC | P.O Box 1868 | | | | Cranford | NJ | 07016 | |
| 5461726 | DONAVEN, TRICIA | 8165 SHANNON WOODS LANE | | | | WEDDINGTON | NC | 28104 | |
| 5462651 | Donegal Group | Carl Weisser | 1195 River Road | | | Marietta | PA | 17547 | |
| 5462652 | Donegal Group | Shannon Moquin | 1195 River Road | | | Marietta | PA | 17547 | |
| 5459375 | DONNELLEY FINANCIAL LLC | 1669 PHOENIX PARKWAY | SUITE 210 | | | COLLEGE PARK | GA | 30349 | |
| 5733657 | DONOGHUE, DEBORAH | 50 CANTITOE ROAD | | | | YONKERS | NY | 10710 | |
| 5462762 | DOONAN, FAITH | P.O. BOX 692 | | | | TRABUCO CANYON | CA | 92678 | |
| 5462598 | DORSEY, DEBORAH | 9131-C NOLLEY COURT | | | | CHARLOTTE | NC | 28270 | |
| 5461671 | DOSTAL, THOMAS | 15807 CEDARMILL DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| 5461109 | DOUGHERTY, NORMA | 16 EAST SELLERS AVENUE | | | | RIDLEY PARK | PA | 19078 | |
| 5462666 | Douglas County | Darrel Neely | 1819 Farnam | | | Omaha | NE | 68183 | |
| 5458979 | DOVER PENNSYLVANIA | 1405 North Duke Street | P.O. Box 15627 | | | York | PA | 17405 | |
| 5461822 | DOWD, WILLIAM | 514 W. REBOUND RD | | | | LANCASTER | SC | 29720 | |
| 5462705 | DOWDY, ELLE | 815 IRMA AVE APT 4 | | | | ORLANDO | FL | 32803 | |
| 5460030 | DOWNEY AND COMPANY | 6565 Americas Parkway NE Suite 750 | | | | Albuquerque | NM | 87110 | |
| 5460551 | DOYLE & OGDEN INC | 3330 Broad Moor Se. Ste E | | | | Grand Rapids | MI | 49512 | |
| 5460879 | DOYLE, MATTHEW | 304 TACIE LYNN DRIVE | | | | WEST CHESTER | PA | 19382 | |
| 5462670 | DP MARYVILLE 555 CENTRE LLC | 555 MARYVILLE UNIVERSITY DRIVE | SUITE 650 | | | ST. LOUIS | MO | 63141 | |
| 5460031 | DPT ASSOCIATES LLC DBA MARINA INSURANCE SPECIALISTS | P.O Box 1778 | | | | Rogers | AR | 72757 | |
| 5463345 | DRAPEAU, CASIE | 1575 CANOPY LANE | APT 306 | | | ORANGE CITY | FL | 32763 | |
| 5461360 | DREFFER, SARA | PO BOX 952547 | | | | LAKE MARY | FL | 32795 | |
| 5462343 | DRION, LINDA | 3667 BURBECK DRIVE | | | | ST. LOUIS | MO | 63125 | |
| 5459376 | DROPOFF INC | P.O Box 123696 | Department 3696 | | | Dallas | TX | 75312 | |
| 5460032 | DRP INSURANCE ASSOCIATES LLC | 535 Harrison Ave | | | | Harrison | NJ | 07029 | |
| 5462671 | DS Services | 200 Eagles Landing Boulevard | | | | Lakeland | FL | 33810 | |
| 5462186 | DUDLEY, KATE | 103 LEGACY FARM DRIVE | | | | FOUNTAIN INN | SC | 29644 | |
| 5459370 | DUFF & PHELPS LLC | 55 E. 52Nd Street | Floor 31 | | | New York | NY | 10055 | |
| 5463018 | DUNCAN, ALLISON | 32 JACQUELINE CIRCLE | | | | O FALLON | MO | 63368 | |
| 5460874 | DUNCAN, MATHEW | 4107 LEGEND BEND DRIVE | | | | SAN ANTONIO | TX | 78230 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461796 | DUNCAN, VICTORINO | 2816 LOCK AVENUE | | | | SACRAMENTO | CA | 95822 | |
| 5733658 | DUNKIN, ANN | 2704 W. PEBBLE CREEK DR | | | | NIXA | MO | 65714 | |
| 5462865 | DUNN, GEORGE | 46278 YELLOWSTONE LANE | | | | TEMECULA | CA | 92592 | |
| 5462025 | DUNN, JASON | 73 2ND STREET | | | | FORT MYERS | FL | 33907 | |
| 5461299 | DUNN, ROBERTO | 3646 FAIRVIEW DRIVE | | | | CORINTH | TX | 76210 | |
| 5461329 | DUNN, RYAN | 1209 SE 7TH STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462013 | DUNNING, JANELLA | 777 LAKE CAROLYN PKWY 4111 | | | | IRVING | TX | 75039 | |
| 5460552 | DUPRE CARRIER GODCHAUX AGENCY INC | P.O Box 1298 | | | | Opelousas | LA | 70570 | |
| 5462674 | Duran Insurance Network | 5000 Birch St. | | | | Newport Beach | CA | 92660 | |
| 5459371 | DURKIN AGENCY INC | 106 Grand Avenue | | | | Englewood | NJ | 07631 | |
| 5460028 | DURKIN AGENCY INC | P.O. Box 8049 | | | | Englewood | NJ | 07631 | |
| 5460029 | DURYEA AGENCY | P.O Box 278, 200 Main Street | | | | Glen Gardner | NJ | 08826 | |
| 5462607 | DUSEK, DEBRA | 103 WOODLAND DRIVE | APARTMENT D | | | ANDERSON | SC | 29621 | |
| 5461098 | DUTES, NICOLE | 101112 TWIN LAKES DR | | | | CORAL SPRINGS | FL | 33071 | |
| 5462188 | DWYER, KATHERINE | 146 WALLER STREET | | | | WILKES BARRE | PA | 18702 | |
| 5461569 | DWYER, SUSAN | 223 BROOKSTONE CREEK DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5733659 | DWYER, SUSAN MARIE | 223 BROOKSTONE CREEK DR. | | | | WENTZVILLE | MO | 63385 | |
| 5459372 | DXC TECHNOLOGIES | 1775 TYSONS BOULEVARD | | | | TYSONS | VA | 22102 | |
| 5460024 | E & K AGENCY INC | 613 Hope Rd., P.O. Box 600 | Victoria Commons, 613 Hope Rd. | | | Eatontown | NJ | 07724 | |
| 5459373 | E & K AGENCY INC | Kenneth Auerbach | Victoria Commons, 613 Hope Rd. | | | Eatontown | NJ | 07724 | |
| 5460025 | EAGLE AMERICAN INSURANCE AGENCY LLC | 13361 Overseas Highway | | | | Marathon | FL | 33050 | |
| 5733660 | EAGLE AMERICAN INSURANCE AGENCY LLC | 1855 WEST STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| 5460026 | EAGLE AMERICAN INSURANCE AGENCY LLC DBA KEYS INSURANCE SERVICE | 5800 Overseas Highway | | | | Marathon | FL | 33050 | |
| 5462682 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | 5800 Overseas Hwy. | | | | Marathon | FL | 33050 | |
| 5462681 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | Cheyanne Tucker | 5800 Overseas Hwy. | | | Marathon | FL | 33050 | |
| 5462678 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | Grimi Betancourt | 5800 Overseas Hwy. | | | Marathon | FL | 33050 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462680 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | Linda Regan | 5800 Overseas Hwy. | | | Marathon | FL | 33050 | |
| 5462679 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | Mel Montagne | 5800 Overseas Hwy. | | | Marathon | FL | 33050 | |
| 5462677 | Eagle American Insurance Agency, LLC DBA Keys Insurance Services | Rick Aiken | 5800 Overseas Hwy. | | | Marathon | FL | 33050 | |
| 5460027 | EAGLE AMERICAN INSURANCE AGENCYLLC-LONGWOOD | P.O Box 162207 | | | | Altamonte Springs | FL | 32716 | |
| 5733661 | EARL BACON AGENCY INC | P.O. BOX 12039 | | | | TALLAHASSEE | FL | 32317-2039 | |
| 5462684 | Earnhardt Manufacturing, LLC | 170 Strickland Drive | | | | Roebuck | SC | 29376 | |
| 5462685 | East Penn Manfacturing Company | 1 Deka Road | | | | Lyon Station | PA | 19536 | |
| 5461909 | EASTER, HOLLY | 1181 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5460020 | EASTERN CLASSIC COVERAGE INSURANCE AGENCY | 1055 Stewart Avenue | 2nd Floor, Suite 5 | | | Bethpage | NY | 11714 | |
| 5460752 | EASTERN INSURANCE GROUP INC | 9570 SW 107 Avenue, #104 | | | | Miami | FL | 33176 | |
| 5460553 | EASTERN UNDERWRITING MANAGERS | 300 N Forest Park Blvd Suite 103 | | | | Knoxville | TN | 37919 | |
| 5462359 | EATON-ADAMS, LISA | 1288 FENTON RIDGE DRIVE | | | | FENTON | MO | 63026 | |
| 5460753 | EBENSBURG INSURANCE AGENCY | 129 E. High Street | | | | Ebensburg | PA | 15931 | |
| 5462866 | ECKINGER, GEORGE | 5 HOLLY COURT | | | | LAFAYETTE HILL | PA | 19444 | |
| 5460021 | ED MOSQUERA & CO LTD | 87-08 Justice Avenue | Suite 2-I | | | Elmhurst | NY | 11373 | |
| 5459366 | ED MOSQUERA & COMPANT LTD | Ed Mosquera | 87-08 Justice Avenue, Suite 2-I | | | Elmhurst | NY | 11373 | |
| 5463009 | EDGAR, ALICE | 1343 INDEPENDENCE RD | | | | APOPKA | FL | 32703 | |
| 5460554 | EDLEMAN INSURANCE AGENCY LLC | 2108 WEALTHY STREET | | | | EAST GRAND RAPIDS | MI | 49506 | |
| 5460022 | EDMOND INSURANCE AGENCY LLC | 2000 East 15th Street #450-B | | | | Edmond | OK | 73013 | |
| 5462690 | Edward J Krajewski, LLC | 38 Pumpkin Hill Road | | | | Levittown | PA | 19056 | |
| 5462692 | Edwards Risk Management | 1004 Marble Heights Drive | | | | Marble Falls | TX | 78654 | |
| 5459367 | EFAX CORPORATE | 6922 HOLLYWOOD BOULEVARD | 5TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| 5461561 | EHLING, SUE | 608 MATTIE LANE | | | | GREER | SC | 29651 | |
| 5463259 | EICHNER, BRANDY | 718 ROSECLIFT DRIVE | | | | GREER | SC | 29651 | |
| 5461490 | EID, SONDRA | 583 EAST PALMETTO AVENUE | | | | LONGWOOD | FL | 32750 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462100 | EIDSON, JOHN | 8008 EAST 99TH TERRACE | | | | KANSAS CITY | MO | 64134 | |
| 5462867 | EIZMAN, GEORGE | 1045 BONITA BLUFFS AVE. | | | | HENDERSON | NV | 89015 | |
| 5462695 | Electric Energy Inc (Joppa) | Pam Williams | 601 Travis; Ste. 1400 | | | Houston | TX | 77002 | |
| 5462696 | Electric Insurance | 75 Sam Fonzo Drive | | | | Beverly | MA | 01915 | |
| 5460555 | ELEMENTAL RISK MANAGEMENT LLC | 11024 Montgomery Blvd NE #376 | | | | Albuquerque | NM | 87111 | |
| 5462568 | ELISTIN, DAVID | 8580 NW 36TH STREET | BUILDING 9, APARTMENT 203 | | | SUNRISE | FL | 33351 | |
| 5462699 | Elite Hospitality, Inc. | 45 Seton Trail | | | | Ormond Beach | FL | 32176 | |
| 5460023 | ELITE P&C LLC | 985 OLD EAGLE SCHOOL RD # 505 | | | | WAYNE | PA | 19087 | |
| 5461738 | ELKINS, TROY | 10116 ALLYSON PARK DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 5460742 | ELLERBROCK-NORRIS AGENCY INC | PO BOX 816 | | | | HASTINGS | NE | 68902 | |
| 5462764 | ELLIS, FANIS | 3764 EAGLE ISLE CIRCLE | | | | KISSIMMEE | FL | 34746 | |
| 5463298 | ELWOOD, BRYNN | 9905 GROVER STREET | | | | OMAHA | NE | 68124 | |
| 5462569 | EMANUEL, DAVID | 170 BONAVENTURE BLVD | | | | WESTON | FL | 33326 | |
| 5459362 | EMBASSY SUITE | 1100 SE 17TH ST. | | | | FORT LAUDERDALE | FL | 33316 | |
| 5462710 | EMC | 5200 Riverview Road Southeast | | | | Mableton | GA | 30126-2953 | |
| 5733662 | EMC INSURANCE | PO BOX 853906 | | | | RICHARDSON | TX | 75085-3906 | |
| 5460544 | EMERALD COAST INSURANCE SERVICES INC | 445 Corday Street, Suite 3 | | | | Pensacola | FL | 32503 | |
| 5459363 | EMMANUEL INSURANCE | 2370 E. 8th Ave. | | | | Hialeah | FL | 33013 | |
| 5460018 | EMMANUEL INSURANCE | 800 Penllyn Pike | | | | Blue Bell | PA | 19422 | |
| 5460743 | EMMANUEL INSURANCE & ASSOCIATES INC | 2370 E. 8th Ave. | | | | Hialeah | FL | 33013 | |
| 5460545 | EMPIRE PACIFIC SOVEREIGN LLC | 12665 SW 69th Ave | | | | Tigard | OR | 97223 | |
| 5462717 | Employbridge | 222 W. Las Colinas Blvd # 250E | | | | Irving | TX | 75039 | |
| 5460019 | EMPLOYER SERVICES GROUP INC | 203 BOMBAY LANE | | | | ROSWELL | GA | 30076 | |
| 5462718 | Employers | Steve Marks | P.O. Box 32036 | | | Lakeland | FL | 33802 | |
| 5462720 | Employers Insurance | 851 Trafalgar Ct, | | | | Maitland | FL | 32751 | |
| 5458922 | EMPLOYERS INSURANCE FUNDING | STEVE MARKS | 10375 PROFESSIONAL CIRCLE | | | RENO | NV | 89521 | |
| 5462721 | Employers Mutual | Don Walls | P.O. Box 712 | | | Des Moines | IA | 50303 | |
| 5462722 | Employers Mutual | Steve Albaugh | P.O. Box 712 | | | Des Moines | IA | 50303 | |
| 5462723 | Employers Mutual | Trent Walkup | P.O. Box 712 | | | Des Moines | IA | 50303 | |
| 5458946 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 333 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10604 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 53 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462724 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY, ENDURANCE AMERICAN INSURANCE COMPANY, ENDURANCE REINSURANCE CORPORATION OF AMERICA, AND ENDURANCE RISK SOLUTIONS ASSURANCE CO | ENDURANCE INSURANCE | 3333 NEW HYDE PARK RO | | | NEW HYDE PARK | NY | 11042 | |
| 5465614 | Endurance Professional Solutions | Attn: Professional Lines Underwriting Department | 750 Third Avenue | 18th Floor | | New York | NY | 10017 | |
| 5460985 | ENGLISH, MICHELLE | 304 MARTIN ROAD | | | | FOUNTAIN INN | SC | 29644 | |
| 5461466 | ENGLISH, SHELLEY | 2914 THRONE STREET | | | | MURFREESBORO | TN | 37129 | |
| 5459364 | ENTERPRISE FM TRUST | P.O. BOX 800089 | | | | KANSAS CITY | MO | 64180 | |
| 5459365 | ENTERPRISE HOLDINGS INC | P.O. Box 840173 | | | | Kansas City | MO | 64184 | |
| 5459359 | ENTERPRISE SERVICES LLC | P.O. Box 281935 | | | | Atlanta | GA | 30384 | |
| 5460546 | ENTERTAINMENT RISK LLC | 6300 Sagewood Drive Ste H-251 | | | | Park City | UT | 84098 | |
| 5462726 | Environmental Claims - Illustration only | 401 E Las Olas Blvd. Suite 1650 | | | | Ft lauderdale | FL | 33301 | |
| 5460015 | EPIC INSURANCE SOLUTIONS LLC | 9700 Ormsby Station Road | | | | Louisville | KY | 40223 | |
| 5459360 | ER DOWLING | Edward Dowling, Jr. | 1126 Broadway | | | W. Long Branch | NJ | 07764 | |
| 5460016 | ER DOWLING | P.O. Box 367 | | | | W. Long Branch | NJ | 07764 | |
| 5462728 | Eraclides - Maitland | 1661 Sandspur Rd | | | | Maitland | FL | 32751 | |
| 5462729 | Eraclides, Gelman - Tampa | 4631 Woodland Corporate Blvd, Suite 101 | | | | Tampa | FL | 33614 | |
| 5461819 | ERAUS, WILDER | 736 FIREBUSH CIRCLE | | | | IMMOKALEE | FL | 34142 | |
| 5460017 | ERB & YOUNG INSURANCE INC | 7575 Dr Phillips Blvd. Suite 240 | | | | Orlando | FL | 32819 | |
| 5462141 | ERMATINGER, JOSHUA | 730 HAWTHORNE LANE | APT 252 | | | CHARLOTTE | NC | 28204 | |
| 5461685 | ERMATINGER, TIMOTHY | 41 NW 128TH AVE | | | | PLANTATION | FL | 33325 | |
| 5733663 | ERMATINGER, TIMOTHY J. | 41 NW 128TH AVE | | | | PLANTATION | FL | 33325 | |
| 5461280 | ERSKINE, ROBERT | 2C PALMS CT | | | | CARLISLE | PA | 17015-7546 | |
| 5461535 | ERTL, STEFANIA | 110 MATTHEWS DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5460547 | ERWIN ENTERPRISES INC | 5243 Beach Blvd | | | | Jacksonville | FL | 32207 | |
| 5460013 | ERWIN INSURANCE AGENCY INC | 242WEST CHOCOLATE AVENUE | | | | HERSHEY | PA | 17033 | |
| 5462747 | ESIS | PO Box 6560 | | | | Scranton | PA | 18505 | |
| 5462748 | ESIS - ABM | 2100 KRAMER LANE | STE. 800 | | | AUSTIN | TX | 78758 | |
| 5462749 | ESIS - GA | 11575 Great Oaks Way Suite 200 | | | | Alpharetta | GA | 30022 | |
| 5462750 | ESIS - Irving, TX | 225 E JOHN W CARPENTER FWY #1300 | | | | IRVING | TX | 75062 | |
| 5462751 | ESIS - McCoy's | PO Box 6563 | | | | Scranton | PA | 18505-6563 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5718981 | ESP Incorporated DBA HCay Search | 600 Broadway, Ste 690 | | | | Kansas City | MO | 64105 | |
| 5463407 | ESPARZA, CHRISTIAN | 2508 9TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| 5462754 | Esurance | P.O. Box 355 | | | | Addison | TX | 75001 | |
| 5462707 | EVANS, ELTON | 9059 LUNETTE LANE | | | | MECHANICSVILLE | VA | 23116 | |
| 5460880 | EVANS, MATTHEW | 2248 CYPRESS CREEK COURT | | | | COLUMBUS | OH | 43228 | |
| 5460956 | EVANS, MICHAEL | 46 HURON AVENUE | 2ND FLOOR | | | CLIFTON | NJ | 07013 | |
| 5461220 | EVANS, RACHEL | 5851 STONEHORSE COURT | | | | ST. LOUIS | MO | 63129 | |
| 5459010 | EVERBANK COMMERCIAL FINANCE, INC. | 10 WATERVIEW BOULEVARD | | | | PARSIPPANY | NJ | 07054 | |
| 5465616 | Everest National Insurance Company | Casualty Underwriting Department | 477 Martinsville Road | P.O. Box 830 | | Liberty Corner | NJ | 07938 | |
| 5460014 | EVERGREEN INSURANCE AGENCY INC | 583 105th Ave. North. Suite 2 | | | | Royal Palm Beach | FL | 33411 | |
| 5460548 | EVINS INSURANCE AGENCY | P.O BOX 17120 | | | | JONESBORO | AR | 72403 | |
| 5459356 | EXCESS LINE ASSOCIATION OF NY | 55 BROADWAY AVE, ONE EXCHANGE PLAZA | FLOOR 29 | | | NEW YORK | NY | 10006 | |
| 5459357 | EXCESS RE | P.O. Box 667 | | | | Woodbury | NJ | 08096 | |
| 5459358 | EXECUTIVE LIMOUSINE & SECURITY SERVICES INC | 2200 BELLMORE AVENUE | | | | BELLMORE | NY | 11710 | |
| 5458926 | Executive Risk Specialty Insurance Company | P.O. Box 2002 | | | | Simsbury | CT | 06070 | |
| 5459352 | EXOTIC AQUATIC AQUARIUM SALES & SERVICES LLC | 22952 OXFORD Pl | UNIT D | | | BOCA RATON | FL | 33433 | |
| 5733664 | EXPLORITECH INC. | 8225 LAUREL LAKES WAY | | | | NAPLES | FL | 34119 | |
| 5459354 | EYDENT INSURANCE SERVICES LLC | 1230 N. Robinson | | | | Oklahoma City | OK | 73103 | |
| 5460010 | EYDENT INSURANCE SERVICES LLC | 14185 North Dallas Parkway | Suite 1000 | | | Dallas | TX | 75254 | |
| 5462619 | FAGAN, DENISE | 13811 WEBER WAY | | | | HAGERSTOWN | MD | 21742 | |
| 5460011 | FAIRMONT INSURANCE BROKERS LTD | 1600 60TH STREET | | | | BROOKLYN | NY | 11204 | |
| 5462763 | Falcon Insurance Group | 724 Enterprise Drive | | | | Oak Brook | IL | 60523 | |
| 5461591 | FALDUTO, TATE | 23 SUGAR BOWL LANE | | | | PENSACOLA BEACH | FL | 32561 | |
| 5461120 | FALGAS, OLGA | 2934 CARAMBOLA CIR | | | | COCONUT CREEK | FL | 33066 | |
| 5462233 | FALL, KERRY | 102 4TH STREET SE | | | | BONDURANT | IA | 50035 | |
| 5461376 | FANCHER, SCOTT | 1418 PARK SHORE CIRCLE | UNIT 2 | | | FT. MYERS | FL | 33901 | |
| 5733665 | FANELLI, DOREEN C | 1656 W 5TH ST | | | | BROOKLYN | NY | 11223 | |
| 5460805 | FANELLI-HARLEY-HARPER AND ASSOCIATES LTD | 42 E. Lancaster Avenue, Suite 101 | | | | Paoli | PA | 19301-1420 | |
| 5462765 | FARA | 1625 West Causeway Approach | | | | Mandeville | LA | 70471 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460012 | FARALLONE PACIFIC INSURANCE SERVICES | 859 Diablo Avenue | | | | Novato | CA | 94947 | |
| 5462202 | FARLEY-TRUMAN, KATHY | 1950 DANVILLE HIGHWAY | | | | LEBANON | KY | 40033 | |
| 5462766 | Farmers Insurance - KS | 10850 Lowell Avenue | | | | Overland Park | KS | 66210-1667 | |
| 5462767 | Farmers Insurance - NJ | 90 Merrick Ave, Suite 302 | | | | East Meadow | NY | 11554 | |
| 5460549 | FARMERS NATIONAL COMPANY DBA ASSOCIATED UNDERWRITERS | 9412 GILES RD. | | | | LAVISTA | NE | 68128 | |
| 5461888 | FARRINGTON, HEATHER | 1514 SW 12TH COURT | | | | FT LAUDERDALE | FL | 33312 | |
| 5460745 | FARRIS INSURANCE AGENCY INC | PO Box 460 | | | | Conway | AR | 72033 | |
| 5460007 | FASTCOMPCOM LLC | 6555 Dean Memorial Parkway, Ste 3 | | | | Hudson | OH | 44236 | |
| 5461740 | FATCHETT, TRUDY | 7728 RAVENSRIDGE ROAD | | | | ST. LOUIS | MO | 63119 | |
| 5461467 | FAULKNER, SHELLY | 98 LAT LANE | | | | SWANZEY | NH | 03446 | |
| 5462770 | FCCI Insurance Group | 2435 North Central Expressway, Suite 1000 | | | | Richardson | TX | 75080 | |
| 5462147 | FEASTER, JUDITH | 20014 THACKER DRIVE | | | | BOONSBORO | MD | 21713 | |
| 5458937 | Federal Insurance Company | 82 Hopmeadow Street | | | | Simsbury | CT | 06070-7683 | |
| 5462771 | Federated Insurance Company | 121 East Park Square | | | | Owatonna | MN | 55060 | |
| 5462772 | Federated Mutual | 121 East Park Square | | | | Owatonna | MN | 55060-0328 | |
| 5462773 | Federated Mutual Insurance Company - CA | 11030 White Rock Rd. | | | | Rancho Cordova | CA | 91761 | |
| 5462774 | Federated Mutual Insurance Company - MN | 121 East Park Square | | | | Owatonna | MN | 55060-0328 | |
| 5459349 | FEDEX | P.O. BOX 660481 | | | | DALLAS | TX | 75266 | |
| 5868010 | FedEx Corporate Services Inc. | as Assignee | Offi FedEx Express/Ground/Freight/Office | 3965 Airways Blvd, Module G, 3rd Floor | | Memphis | TN | 38116-5017 | |
| 5462042 | FEGER, JEFFREY | P.O. BOX 152 | | | | NEW BERLIN | PA | 17855 | |
| 5460986 | FEISE, MICHELLE | 26615 S. STRACKS CHRUCH RD. | | | | WRIGHT CITY | MO | 63390 | |
| 5462932 | FELIX, GUERLANDE | 537 MEADOW ROAD | | | | LEHIGH ACRES | FL | 33973 | |
| 5461281 | FELIX, ROBERT | 394 EAST MESA DRIVE | | | | RIALTO | CA | 92376 | |
| 5460538 | FENNELL & ASSOCIATES INC | 5800 E. Skelly. Ste 606 | | | | Tulsa | OK | 74135 | |
| 5462599 | FERGUSON, DEBORAH | 1012 HIGHWAY Y | | | | O'FALLON | MO | 63366 | |
| 5462880 | FERGUSON, GLENLEY | 2560 CANTERBURY DR N | | | | WEST PALM BEACH | FL | 33407 | |
| 5463129 | FERNANDEZ, ARMAND | 807 MAPLETON AVENUE | | | | OAK PARK | IL | 60302 | |
| 5460008 | FERRER INSURANCE SERVICES | 5 3rd Street. Unit 1025 | | | | San Francisco | CA | 94103 | |
| 5461006 | FERRER, MINDY | 6687 NW 110TH WAY | | | | PARKLAND | FL | 33076 | |
| 5463110 | FERRONE, ANTHONY | 3269 WYNCOOP CREEK ROAD | | | | VAN ETTEN | NY | 14889 | |
| 5462779 | FFVA | 800 Trafalgar Ct Suite 200 | | | | Maitland | FL | 32751 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 56 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462786 | FFVA Mutual | 800 Trafalgar Court | Suite 200 | | | Maitland | FL | 32751 | |
| 5462781 | FFVA Mutual | Bill Aries | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5462784 | FFVA Mutual | Craig Menzl | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5462782 | FFVA Mutual | Donna Grier | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5462780 | FFVA Mutual | Fred Allen | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5462785 | FFVA Mutual | Sandra Riding | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5462783 | FFVA Mutual | Sherrie Martin | 800 Trafalgar Ct | | | Maitland | FL | 32751 | |
| 5459350 | FFVA MUTUAL INSURANCE CO | 800 TRAFALGAR COURT | SUITE 200 | | | MAITLAND | FL | 32751 | |
| 5462788 | Fiesta Mart | 5235 Katy Freeway | | | | Houston | TX | 77007 | |
| 5462015 | FIFE, JANET | 4680 SADDLEHORN TRAIL | | | | MIDDLEBURG | FL | 32068 | |
| 5458769 | FIFTH THIRD | ATTN: JOAN M.RABORN | 999 VANDERBILT BEACH RD MD-B9997A | | | NAPLES | FL | 34108 | |
| 5458998 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| 5459006 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | MD# 10904A | | | CINCINNATI | OH | 45263 | |
| 5462793 | FIFTH THIRD BANK | 3 Corporate Pl | | | | Piscataway Township | NJ | 08854 | |
| 5462789 | FIGO Pet Insurance | 540 N. Dearborn, #10873 | | | | Chicago | IL | 60610 | |
| 5460539 | FILER INSURANCE INC | 9440 SW 77th Avenue | | | | Miami | FL | 33156 | |
| 5460009 | FILOS AGENCY INC | 814 West Beech Street | P.O. Box 1149 | | | Long Beach | NY | 11561 | |
| 5459351 | FILOS AGENCY INC | Shaun McNutty | 814 West Beech Street | | | Long Beach | NY | 11561 | |
| 5459346 | FINANCIAL PROFILES INC | 11601 WILSHIRE BLVD | SUITE 1920 | | | LOS ANGELES | CA | 90025 | |
| 5460004 | FINNEY INSURANCE CORPORATION | 5601 Sheridan Street | | | | Hollywood | FL | 33021 | |
| 5462193 | FINNICK, KATHLEEN | 107 PALMIRA RD. | | | | DEBARY | FL | 32713 | |
| 5733666 | FIOS RESEARCH INC | 233 E WILBUR AVE #115 | | | | LAKE MARY | FL | 32746 | |
| 5460005 | FIREMENS FUND INSURANCE COMPANY | 1465 N MCDOWELL BLVD # 100 | | | | PETALUMA | CA | 94954-6516 | |
| 5462790 | First Cardinal of Texas | P.O. Box 630737 | | | | Irving | TX | 75063 | |
| 5460540 | FIRST CHOICE INSURANCE AGENCY LLC | 1359 N Westwood Blvd #2 | | | | Poplar Bluff | MO | 63901 | |
| 5460006 | FIRST CHOICE INSURANCE CONSULTING | 409 Beltline Rd, Ste 140 | | | | Collinsville | IL | 62234 | |
| 5733534 | FIRST INSURANCE FUNDING | 450 SKOKIE BLVD | | | | NORTHBROOK | IL | 60062 | |
| 5458923 | FIRST INSURANCE FUNDING | WHITNEY WELCH | 101 MAIN AVE | | | ALBANY | NY | 12205 | |
| 5459348 | FIRST INSURANCE FUNDING CORPORATION | P.O. Box 66468 | | | | Chicago | IL | 60666 | |
| 5460001 | FIRST INSURANCE GROUPLLC DBA INSUR | P.O BOX 5884 | | | | GRAND ISLAND | NE | 68802 | |
| 5460746 | FIRST NIAGARA RISK MANAGEMENT INC | 6950 S. Transit Road | | | | Lockport | NY | 14095-0514 | |
| 5459343 | FIS BUSINESS SYSTEMS LLC | 104 INVERNESS CENTER PLACE | | | | BIRMINGHAM | AL | 35242 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459344 | FIS IWORKS LLC | 11560 GREAT OAKS WAY | SUITE 200 | | | ALPHARETTA | GA | 30022 | |
| 5462697 | FISCHHOF, ELIE | 319 AMBLER STREET | | | | PORT CHARLOTTE | FL | 33954 | |
| 5462633 | FISH, DIANE | 18 WEST 74TH STREET | | | | KANSAS CITY | MO | 64114 | |
| 5460987 | FISH, MICHELLE | 278 POE AVE | | | | FORT MYERS | FL | 33917 | |
| 5733667 | FISHER BROWN BOTTRELL INSURANCE INC | 1701 W. GARDEN ST. | | | | PENSACOLA | FL | 32502 | |
| 5460002 | FISHER BROWN BOTTRELL INSURANCE INC | P.O Box 711 | | | | Pensacola | FL | 32591-0711 | |
| 5459345 | FISHER PATTERSON SAYLER & SMITH LLP | 3550 SW 5TH STREET | | | | TOPEKA | KS | 66606 | |
| 5463415 | FISHER, CHRISTINE | 201 LANGEHORNE DRIVE | | | | MOUNT HOLLY | NC | 28120 | |
| 5461099 | FISHER, NICOLE | 169 EDENWOOD LANE | | | | WYTHEVILLE | VA | 24382 | |
| 5460747 | FIVE COUNTY INSURANCE AGENCY INC | 14120 Metropolis Ave. | | | | Fort Myers | FL | 33912 | |
| 5460736 | FIVE STAR INSURANCE AGENCY INC | 13523 BARRETT PARKWAY DR STE 140 | | | | BALLWIN | MO | 63021-3802 | |
| 5461035 | FLAMINI, MONICA | 2105 FORT BEVON ROAD | | | | HARLEYSVILLE | PA | 19438 | |
| 5460835 | FLANAGAN, MARIE | 4358 BUSS ROAD | | | | WOOSTER | OH | 44691 | |
| 5460003 | FLEMING INSURANCE AGENCY INC | P.O. Box 608 | | | | Albany | GA | 31702 | |
| 5462330 | FLEMING, LIAM | PO BOX 10723 | KY1-1007 | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 5462291 | FLETCHER, LA'KEISHA | 9413 CORREGIDOR DT | | | | SAINT LOUIS | MO | 63134 | |
| 5462794 | FLORENCE COMFORT KEEPERS DBA COMFORT KEEPERS | 218 DOZIER BOULEVARD ATTN: EMPLOYEE | | | | FLORENCE | SC | 29502 | |
| 5462796 | Florence, CK, LLC (Comfort Keepers Florence) | 218 Dozier Boulevard | | | | Florence | SC | 29502 | |
| 5462994 | FLORES, ALEJANDRO | 1205 BOLINAS BAY COURT | | | | CHULA VISTA | CA | 91913 | |
| 5462797 | Florida Beauty Flora, Inc. | 3400 NW 74th Ave. | Unit 1 | | | Miami | FL | 33122 | |
| 5459998 | FLORIDA CASUALTY INSURANCE AGENCY | 4441 10th Ave. N | | | | Palm Springs | FL | 33461 | |
| 5459999 | FLORIDA CITY INSURANCE INC | 1485 NE 1st Avenue, Suite 103 | | | | Florida City | FL | 33034 | |
| 5733668 | FLORIDA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | 6191 ORANGE DRIVE #6183Q | | | | FORT LAUDERDALE | FL | 33314 | |
| 5458898 | Florida Department of Financial Services Office of the Chief Financial Officer | Attn: Greg Thomas, Director | J. Edwin Larson Building | 200 East Gaines Street | | Tallahassee | FL | 32399-0301 | |
| 5460737 | FLORIDA INSURANCE CONCEPTS INC | 470 S. Wickham Road | | | | West Melbourne | FL | 32904 | |
| 5459340 | FLORIDA WORKERS COMP ADMIN TRUST FUND | 200 East Gaines St | | | | Tallahassee | FL | 32399 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 58 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459341 | FLOWERS BOTTLED WATER | Box 1452 | | | | Grand Cayman | | KYI-1110 | CAYMAN ISLANDS |
| 5461609 | FLOWERS, TERRY | 11617 TUCKER FIELD ROAD | | | | MIDLAND | NC | 28107 | |
| 5461164 | FLUELLEN, PEIR | 5223 CRISFIELD RD. | | | | CHARLOTTE | NC | 28269 | |
| 5461297 | FLYNN, ROBERTA | 809 NW 30TH COURT | | | | WILTON MANORS | FL | 33311 | |
| 5460000 | FOLKS INSURANCE GROUP | 33 Main Street | | | | West Sayville | NY | 11796 | |
| 5459342 | FOLKS INSURANCE GROUP | James Folks | 33 Main Street | | | West Sayville | NY | 11796 | |
| 5462716 | FONOCK, EMILY | 222 NE 24TH AVE | | | | CAPE CORAL | FL | 33909 | |
| 5461540 | FORBES, STEPHEN | 504 HOLLAND ROAD | | | | SIMPSONVILLE | SC | 29681 | |
| 5462753 | FORD, ESTER | 58B PAINE AVENUE | APT 6 | | | IRVINGTON | NJ | 07111 | |
| 5462905 | FORD, GREGORY | 12470 ROCK RIDGE LANE | | | | FORT MYERS | FL | 33913 | |
| 5733670 | FORDE, STEFON A | 11630 NW 56TH DRIVE | APT 109 | | | CORAL SPRINGS | FL | 33076 | |
| 5462483 | FOREMAN, CONSTANCE | 4040 PRESIDENTIAL BLVD | APT #2317 | | | PHILADELPHIA | PA | 19131 | |
| 5461780 | FORERO, VERONICA | 7322 HASKELL AVENUE | NUMBER 13 | | | VAN NVYS | CA | 91406 | |
| 5464619 | FORMENTO SR., RONALD P | 120 SETTLERS DR | | | | NAPERVILLE | IL | 60565 | |
| 5464618 | FORMENTO, CARL M | 2007 GLADSTONE DR | | | | WHEATON | IL | 60189 | |
| 5463153 | FORREST, ASHTON | 8506 BOXFORD CT | | | | CHARLOTTE | NC | 28215 | |
| 5460541 | FORSBERG ENGERMAN COMPANY | 3575 South Sherman Street | | | | Englewood | CO | 80113 | |
| 5460542 | FORTUN INSURANCE INC | 365 Palermo Ave | | | | Coral Gables | FL | 33134 | |
| 5462801 | FORZA LIEN INC | 401 E Las Olas Blvd | | | | Fort Lauderdale | FL | 33301 | |
| 5733671 | FORZA LIEN, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462531 | FOULKES, CYNTHIA | 13835 N 44TH PLACE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5460543 | FOUNTAIN PARKER HARBARGER & ASSOCIATES LLC | 201 Washington Street NE | | | | Huntsville | AL | 35801 | |
| 5463403 | FOUNTAIN, CHRIS | 307 DUNKELD DRIVE | | | | BRIARCLIFF | TX | 78669 | |
| 5459336 | FOURTH SHIFT CONSULTING | 206 Johnson Street | | | | Hampshire | IL | 60140 | |
| 5461364 | FOUST, SARAH | 707 VILLA CIR | | | | BOYNTON BEACH | FL | 33435 | |
| 5461056 | FOWLER, NAKECHIA | 151 SW 15TH STREET | APT C | | | POMPANO BEACH | FL | 33060 | |
| 5733672 | FOX AGENCY INC | 1955 DREW STREET | | | | CLEARWATER | FL | 33765 | |
| 5459337 | FPL | 700 Universe Boulevard | | | | Juno | FL | 33408 | |
| 5461365 | FRAILEY, SARAH | 10603 BROOKMERE DR. | | | | ST LOUIS | MO | 63123 | |
| 5459338 | FRAMPTON INSURANCE AGENCY LP | 2097 N Collins Blvd Suite 200 | | | | Richardson | TX | 75080 | |
| 5459996 | FRAMPTON INSURANCE AGENCY LP | P.O Box 833190 | | | | Richardson | TX | 75080 | |
| 5733544 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 5463213 | FRANCIS, BENJAMIN | 3873 PARKERS FERRY | | | | FORT MILL | SC | 29715 | |
| 5463335 | FRANCOIS, CAROLINE | 113 HARTEFELD DRIVE | | | | AVONDALE | PA | 19311 | |
| 5460738 | FRANK H FURMAN INC | 1314 E. Atlantic Blvd. | | | | Pompano Beach | FL | 33060 | |
| 5462810 | FRASCO | 215 W. Alameda Ave | | | | Burbank | CA | 91502 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 59 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459997 | FRED A WILLIAMS & SON INSURANCE AGENCY INC | P.O Box 220 | | | | Ashtabula | OH | 44005 | |
| 5460739 | FRED DANIEL & SONS INC | 5727 S. Lewis, Ste. 420 | | | | Tulsa | OK | 74105 | |
| 5462608 | FREDETTE, DEBRA | 187 BROOKS ST SE | B601 | | | FORT WALTON BEACH | FL | 32548 | |
| 5459333 | FREEMAN EXPOSITIONS INC | P.O. Box 650036 | | | | Dallas | TX | 75265 | |
| 5462811 | Freeman Health System | Rebecca Houdyshell | 1102 W 32nd Street | | | Joplin | MO | 64804 | |
| 5459993 | FREEWAY INSURANCE SERVICES OF NEW JERSEY INC | 6913 Bergenline Avenue | | | | Guttenberg | NJ | 07093 | |
| 5462219 | FREIERMUTH, KELLY | 101 CEDAR VALLEY DRIVE NE | | | | KENNESAW | GA | 30144 | |
| 5460533 | FRIDRICH & ASSOCIATES INSURANCE AGENCY INC | 3825 Bedford Ave. Suite 203 | | | | Nashville | TN | 37215 | |
| 5461586 | FRIED, TARA | 822 ALBERT AVE | | | | LEHIGH ACRES | FL | 33971 | |
| 5460534 | FRIEDMAN AGENCY INC | 233 BUSINESS PARK DRIVE #200 | | | | VIRGINIA BEACH | VA | 23462 | |
| 5461100 | FRITH-SMITH, NICOLE | 15237 DEVONSHIRE STREET | | | | MISSION HILLS | CA | 91345 | |
| 5460535 | FRONT RANGE INSURANCE & FINANCIAL SERVICES LLC | 907 30th Ave, Suite 104 | | | | Greeley | CO | 80634 | |
| 5459030 | FRONTIER | 462 SOUTH 4TH STREET, SUITE 1600 | | | | LOUISVILLE | KY | 40202 | |
| 5459018 | FRONTIER | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| 5459334 | FRONTIER COMMUNICATIONS CORPORATION | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 5463425 | FRY, CHRISTOPHER | 7542 BYRON PLACE | 3F | | | CLAYTON | MO | 63105 | |
| 5733673 | FRY, CHRISTOPHER J. | 7542 BRYON PLACE | 3F | | | CLAYTON | MO | 63105 | |
| 5464612 | FRY, DAVID E | 224 FOSTER AVENUE | | | | CHARLOTTE | NC | 28203 | |
| 5463214 | FUCHS, BENJAMIN | 5512 WALSH STREET | | | | ST. LOUIS | MO | 63109 | |
| 5462628 | FULLER, DEXTER | 5255 NW 29TH AVE | APARTMENT 510 | | | MIAMI | FL | 33142 | |
| 5461146 | FULLER, PATRICK | 215 BEHLMANN MEADOWS WAY | | | | FLORISSANT | MO | 63034 | |
| 5461686 | FULLER, TIMOTHY | 3057 SLEEPY HOLLOW ST | | | | SIMI VALLEY | CA | 93065 | |
| 5461377 | FULMER, SCOTT | 2023 SOUTH MAIN STREET | A1 | | | BOUNTIFUL | UT | 84010 | |
| 5463366 | FURBUSH, CECILIA | 3855 GRANDPINE WAY | APT 103 | | | CASSELBERRY | FL | 32707 | |
| 5459335 | FUS INSURANCE & FINANCIAL SERVICES INC | 2859 Rancho Cortes | | | | Carlsbad | CA | 92009 | |
| 5459994 | FU'S INSURANCE & FINANCIAL SERVICES INC | 1005 Gwilym Circle | 1st Floor | | | Berwyn | PA | 19312 | |
| 5459995 | G & M INSURANCE AGENCY | 114 Hudson Avenue | | | | Haverstraw | NY | 10927 | |
| 5459989 | GABLES INSURANCE AGENCY CORP | 2875 NE 191 Street #603 | | | | Aventura | FL | 33180 | |
| 5462821 | Gainsco Insurance | 3333 Lee Parkway, | Suite 1200 | | | Dallas | TX | 75219-5134 | |
| 5733674 | GALLAGHER BASSET SERVICES- PLANO, TX | 4120 INTERNATIONAL PARKWAY | SUITE 1050 | | | CARROLLTON | TX | 75007 | |
| 5733675 | GALLAGHER BASSETT | PO BOX BOX 785071 | | | | ORLANDO | FL | 32878 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462822 | Gallagher Bassett - Atria Senior Living | 100 Grand View Road, Suite 406 | | | | Brantree | MA | 02184 | |
| 5462823 | Gallagher Bassett - Baker Hughes | 6750 West Loop South, Suite 300 | | | | Bellaire | TX | 77401 | |
| 5462824 | Gallagher Bassett - Baton Rouge, LA | 235 Highlandia Dr, #101 | | | | Baton Rouge | LA | 70810 | |
| 5462825 | Gallagher Bassett - BBA Aviation - NY | 3300 Vickery Road | | | | North Syracuse | NY | 13212 | |
| 5462826 | Gallagher Bassett - Bellaire, TX | 6750 West Loop South, Suite 300 | | | | Bellaire | TX | 77401 | |
| 5462827 | Gallagher Bassett - CEMEX | 6750 West Loop South, Suite 300 | | | | Bellaire | TX | 77401 | |
| 5462828 | Gallagher Bassett - Cheesecake Factory | 26901 Malibu Hills Road | | | | Calabasas Hills | CA | 91301 | |
| 5462829 | Gallagher Bassett - Delta | 980 Virginia Ave 4th Floor | | | | Atlanta | GA | 30354 | |
| 5462830 | Gallagher Bassett - Employbridge | 222 W. Las Colinas Blvd # 250E | | | | Irving | TX | 75039 | |
| 5462831 | Gallagher Bassett - GA | 2915 Premiere Parkway Ste 350 | | | | Duluth | GA | 30097 | |
| 5462832 | Gallagher Bassett - Houston, TX | 6750 West Loop South, Suite 300 | | | | Bellaire | TX | 77401 | |
| 5462833 | Gallagher Bassett - IL | P.O. Box 8009, | | | | Itasca | IL | 60143 | |
| 5462834 | Gallagher Bassett - Irving, TX | 222 W. Las Colinas Blvd # 250E | | | | Irving | TX | 75039 | |
| 5462835 | Gallagher Bassett - Itasca, IL | Two Pierce Place | | | | Itasca | IL | 60143 | |
| 5462836 | Gallagher Bassett - KY | PO Box 6928 | | | | Louisville | KY | 40206 | |
| 5462837 | Gallagher Bassett - Las Vegas, NV | 1850 E Flamingo Rd # 135 | | | | Las Vegas | NV | 89119 | |
| 5462838 | Gallagher Bassett - MA | 100 Grand View Road, Suite 406 | | | | Brantree | MA | 02184 | |
| 5462839 | Gallagher Bassett - Miramar, FL | 2901 SW 149 Avenue, Ste 200 | | | | Miramar | FL | 33027 | |
| 5462840 | Gallagher Bassett - OH | 545 Metro Place South, Suite 250, | | | | Dublin | OH | 43017 | |
| 5462841 | Gallagher Bassett - Oklahoma City, OK | 14000 Quail Springs Pkwy, #300 | | | | Oklahoma City | OK | 73134 | |
| 5462842 | Gallagher Bassett - Orlando, FL | 4776 New Broad Street Suite 225 | | | | Orlando | FL | 32814 | |
| 5462843 | Gallagher Bassett - San Antonio, TX | 16414 San Pedro Ave, Suite 950 | | | | San Antonio | TX | 78232 | |
| 5462844 | Gallagher Bassett - The Brock Group | 6750 West Loop South, Suite 300 | | | | Bellaire | TX | 77401 | |
| 5462845 | Gallagher Bassett - The Services Company | 6 Campus Dr # 14 | | | | Parsippany | NJ | 07054 | |
| 5462846 | Gallagher Bassett - TN | 555 Marriott Dr # 650 | | | | Nashville | TN | 37214 | |
| 5462847 | Gallagher Bassett Services - Briad Restaurant Group | 78 Okner Parkway | | | | Livingston | NJ | 07039 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462848 | Gallagher Bassett Services - CA | PO Box 4040 | | | | Sacramento | CA | 95812 | |
| 5462849 | Gallagher Bassett Services - MO | 1300 E 104th St #200 | | | | Kansas City | MO | 64131 | |
| 5462850 | Gallagher Bassett Services - NC | 9101 Southern Pine Blvd | Ste 175 | | | Charlotte | NC | 28273-0041 | |
| 5462851 | Gallagher Bassett Services - Plano, TX | 6404 International Parkway, Suite 2300 | | | | Plano | TX | 75093 | |
| 5462852 | Gallagher Bassett Services - Rentokil | 1125 Berkshire Blvd. Suite 150 | | | | Reading | PA | 19610 | |
| 5462853 | Gallagher Bassett Services - Scottsdale, AZ | 4110 N Scottsdale Rd #240 | | | | Scottsdale | AZ | 85251 | |
| 5462854 | Gallagher Bassett Services, Inc. - NY | 3300 Vickery Road | | | | North Syracuse | NY | 13212 | |
| 5459494 | GALLAGHER CO - CA, ARTHUR J | 1255 Battery Street, Suite 450 | | | | San Francisco | CA | 94111 | |
| 5460536 | GALLAHER INSURANCE GROUP LLC | P.O Box 798 | | | | Mexico | MO | 65265 | |
| 5461225 | GALLEGOS, RALPH | 6036 PALMDALE ST. | | | | EL PASO | TX | 79932 | |
| 5459990 | GALLO INSURANCE AGENCY INC | 4360 NORTHLAKE BLVD #214 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5462008 | GALLO, JAMIE | 1017 SE 22ND AVENUE | APT 101 | | | POMPANO BEACH | FL | 33062 | |
| 5462344 | GAMBINO, LINDA | 3722 GATLIN PLACE CIRCLE | | | | ORLANDO | FL | 32312 | |
| 5462916 | GAMBLE, GUADALUPE | 16871 CATENIA PLACE | | | | GRANADA HILLS | CA | 91344 | |
| 5459991 | GANNON INSURANCE INC | 2040 County Line Rd | | | | Huntingdon Valley | PA | 19006 | |
| 5459992 | GARBER ATLAS FRIED & ASSOCIATES INC | 3070 Lawson Blvd | | | | Oceanside | NY | 11572 | |
| 5462813 | GARCIA, FRIDA | 13348 NW 3RD LANE | | | | MIAMI | FL | 33182 | |
| 5462213 | GARCIA, KEISHLA | 7610 STIRLING ROAD | APT G108 | | | HOLLYWOOD | FL | 33024 | |
| 5461880 | GARDNER, HARVEY | 9715 TARTUFFE DR | | | | HENRICO | VA | 23238-4930 | |
| 5463310 | GARDYSZEWSKI, CANDICE | 2816 GALLERIA POINTE CIRCLE | | | | ROCK HILL | SC | 29730 | |
| 5459065 | GARRIDO, VINCE | 2271 W. Malvern Ave | #405 | | | Fullerton | CA | 92833 | |
| 5459332 | GARTNER INC | P.O. BOX 911319 | | | | DALLAS | TX | 75391 | |
| 5760839 | Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06904 | |
| 5460740 | GARY SMITH INSURANCE AGENCY INC | 439 North Martin St. | | | | Warren | AR | 71671 | |
| 5459984 | GARY THOMPSON AGENCY INC | P.O Box 445 | | | | Red Cloud | NE | 68970 | |
| 5463101 | GARZON, ANITA | 15644 SAN FERNANDO | MISSION BLVD | | | GRANDA HILLS | CA | 91344 | |
| 5733676 | GATEWAY INVESTIGATIONS | 10805 SUNSET OFFICE DRIVE #300 | | | | ST LOUIS | MO | 63127 | |
| 5459985 | GATEWAY-ACENTRIA INSURANCE LLC | P.O BOX 5648 | | | | FT LAUDERDALE | FL | 33310 | |
| 5462057 | GATHRIGHT, JENNIFER | 117 ARROWHEAD DRIVE | | | | GREENVILLE | TX | 75402 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461147 | GAY, PATRICK | 386 MAPLE HOLLOW RD | | | | MOUNT AIRY | NC | 27030-8759 | |
| 5459986 | GEHRING GROUP INC | 11505 Fairchild Gardens Avenue | | | | Palm Beach Gardens | FL | 33410 | |
| 5462860 | Geico | 5260 Western Avenue | | | | Chevy Chase | MD | 20815 | |
| 5459987 | GENERAL INSURANCE SERVICES INC | P.O. BOX 418 | | | | MICHIGAN CITY | IN | 46361 | |
| 5459988 | GENERAL INSURANCE SERVICES OF ASHVILLE INC | P.O BOX 17607 | | | | ASHEVILLE | NC | 28816 | |
| 5462862 | GENERAL RE-NEW ENGLAND ASSET MANAGEMENT INC (NOW KNOWN AS NEW ENGLAND ASSET MANAGEMENT INC) | 74 Batterson Park Rd | | | | Farmington | CT | 06032 | |
| 5459980 | GENERAZIO ASSOCIATES | Maria Overton | 265 Broad Street | | | Bloomfield | NJ | 07003 | |
| 5459328 | GENEX SERVICES LLC | P.O. Box 88070 | | | | Chicago | IL | 60680 | |
| 5462731 | GENTRY, ERIC | 2005 TERRAPIN STREET | | | | INDIAN TRAIL | NC | 28079 | |
| 5733677 | GEO V BULLEN & SON FLORIDA INC | 8930 SE BRIDGE RD. | | | | HOBE SOUND | FL | 33455 | |
| 5459981 | GEORGE EIDSON AGENCY INC | 2807 Edgewater Dr. | | | | Orlando | FL | 32854 | |
| 5459982 | GEORGE M COMAS INC | 73 Jefferson Avenue | | | | Westwood | NJ | 07675 | |
| 5459329 | GEORGE M COMAS INC | Matt Comas | 73 Jefferson Avenue | | | Westwood | NJ | 07675 | |
| 5460806 | GEORGE MANGAN INSURANCE INC | P.O Box 2528 | | | | Ocala | FL | 34478-2528 | |
| 5462275 | GEORGE, KRISTINA | 722 SUNSET PT DR | | | | ROCK HILL | SC | 29732 | |
| 5459983 | GEORGIA AGENCY PARTNERS INC | P.O Box 2457 | | | | Gainesville | GA | 30503 | |
| 5733678 | GEORGIA COMMISSIONER OF INSURANCE | 2 MARTIN LUTHER KING JR | | | | ATLANTA | GA | 30334 | |
| 5733545 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER GEORGIA DEPARTMENT OF REVENUE, P.O.BOX 740317 | | | | ATLANTA | GA | 30374-0317 | |
| 5733546 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| 5733679 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| 5458887 | Georgia Office of Insurance and Safety Fire Commissioner | Attn: Tammy Holmes, Director, Agents Licensing Division | Two Martin Luther King, Jr. Drive | West Tower | Suite 704 | Atlanta | GA | 30334 | |
| 5461274 | GERA, RITA PAMELA | 725 S. HUALAPAI WAY | NUMBER 2032 | | | LAS VEGAS | NV | 89145 | |
| 5459974 | GERMAN AMERICAN INSURANCE INC | 246 Third Avenue | | | | Jasper | IN | 47546 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459975 | GETTIS BERNAL & ASSOCIATES INC | 12555 Biscayne Blvd #832 | | | | Miami | FL | 33181 | |
| 5462872 | GGSK1, Inc. (The Dalton Companies) | 3905 North Lake Boulevard | | | | Lake Park | FL | 33403 | |
| 5463404 | GHANDOUR, CHRIS | 3410 LA SIERRA AVE F333 | | | | RIVERSIDE | CA | 92503 | |
| 5459976 | GHENTCO INC | P.O Box 3766 | | | | Enid | OK | 73702 | |
| 5459977 | GHG INSURANCE GROUP INC | 1000 Riverside Ave, Suite 500 | | | | Jacksonville | FL | 32204 | |
| 5462175 | GIACALONE, KAREN | 215 W 95TH ST | APT 2G | | | New York | NY | 10025 | |
| 5461672 | GIANESIN, THOMAS | 5410 LEANDRA COURT | | | | KEYES | CA | 95328 | |
| 5461091 | GIANGRECO, NICHOLAS | 1741 HINMAN AVE | | | | EVANSTON | IL | 60201 | |
| 5463277 | GIBBS, BRIANNA | 1624 E SWAN CIRCLE | | | | BRENTWOOD | MO | 63144 | |
| 5461114 | GIBBS, NURIA | 3082 CROSSWIND DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 5462873 | Gibeaut, Mahan and Briscoe | 6701 Center Drive West, Suite 611 | | | | Los Angeles | CA | 90045 | |
| 5460988 | GIBSON, MICHELLE | 1017 SE 2ND STREET | #2 | | | FORT LAUDERDALE | FL | 33301 | |
| 5461594 | GIBSON, TAYLOR | 11005 TARA GLENN COURT | NUMBER 334 | | | CHARLOTTE | NC | 28277 | |
| 5461712 | GIBSON, TRACY | 1908 N Ocean Dr Apt 2 | | | | HOLLYWOOD | FL | 33019-3406 | |
| 5459978 | GIC UNDERWRITERS INC | 4075 SW 83 Avenue | | | | Miami | FL | 33155 | |
| 5459979 | GIGA Solutions Inc. | 315 SE Mizner Blvd., Suite 213 | | | | Boca Raton | FL | 33432 | |
| 5459970 | GIL & ASSOCIATES INSURANCE | 9485 SW 72nd St A120 | | | | Miami | FL | 33173 | |
| 5460741 | GIL GARDEN AVETRANI INSURANCE GROUP | 10689 N. Kendall Dr., Suite 208 | | | | Miami | FL | 33176 | |
| 5461895 | GILES, HEIDI | 5404 W. CINNAMON RIDGE DR | | | | LECANTO | FL | 34461 | |
| 5462509 | GILHAM, COURTNEY | 27 SIGNAL HILL DRIVE | | | | VOORHEES | NJ | 08043 | |
| 5460891 | GILLEN, MAUREEN | 6 PARKER AVENUE | | | | ROCHELLE PARK | NJ | 07662 | |
| 5460537 | GILLMAN INSURANCE INC | 11375 South Bridge Parkway #100 | | | | Alpharetta | GA | 30022 | |
| 5462070 | GILMAN, JESS | 17277 RACHELS WAY | | | | CHINO HILLS | CA | 91709 | |
| 5463320 | GILREATH, CARLA | 15439 S 45th St | | | | PHOENIX | AZ | 85044-4932 | |
| 5720308 | Gingello, Anthony L | 105 Rosedale Street | | | | Rochester | NY | 14620-1811 | |
| 5720307 | Gingello, Anthony L | 5701 Lincoln Road | | | | Ontario | NY | 14519-9114 | |
| 5466283 | Gingello, Anthony L. | c/o Glancy Prongay & Murray LLP | Attn: Lesley Frank Portnoy | 230 Park Avenue, Suite 530 | | New York | NY | 10169 | |
| 5462398 | GIRARD, LYNETTE | 2522 SLICKROCK WAY | | | | SAN ANTONIO | TX | 78258 | |
| 5462085 | GLAD, JILL | 7610 SUFFOLK AVENUE | | | | ST. LOUIS | MO | 63119 | |
| 5462126 | GLAD, JORDAN | 7610 SUFFOLK AVE | | | | ST LOUIS | MO | 63119 | |
| 5462406 | GLAD, MADISON | 7610 SUFFOLK AVE | | | | ST LOUIS | MO | 63119 | |
| 5461361 | GLANZ, SARA | 313 S FUQUAY AVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5462238 | GLASHEEN, KEVIN | 7211 SW 5TH STREET | | | | PLANTATION | FL | 33317 | |
| 5460881 | GLATTSTEIN, MATTHEW | 3101 PORT ROYALE BLVD | APT 424 | | | FT LAUDERDALE | FL | 33308 | |
| 5459327 | GLENN'S GREENERY | 10900 SW 48TH ST. | | | | FORT LAUDERDALE | FL | 33328 | |
| 5462881 | Glidewell Laboratories | 18551 Von Karman Ave | | | | Irvine | CA | 92612 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459971 | GLOBAL FINANCIAL & INSURANCE SERVICES INC | 3006 Clairmont Road, Ste. 500 | | | | Atlanta | GA | 30329 | |
| 5733681 | GLOBAL HR RESEARCH | 9530 MARKETPLACE ROAD | SUITE 301 | | | FORT MEYERS | FL | 33912 | |
| 5460730 | GLOBAL RISK LLC | 5959 Blue Lagoon Dr. #101 | | | | Miami | FL | 33126 | |
| 5460526 | GLOBAL RISK PARTNERS LLC | 1622 Tilton Road | | | | Northfield | NJ | 08225 | |
| 5459019 | GLOBALVISION | 9401 OAKDALE AVE | SUITE 100 | | | CHATSWORTH | CA | 91311 | |
| 5459031 | GLOBALVISION | PO BOX 755 | | | | GREENVILLE | SC | 29602 | |
| 5459972 | GMM INSURANCE INC | 114-A LIBRARY HILL LANE | | | | LEXINGTON | SC | 29072 | |
| 5462555 | GOBER, DANIELLE | 1909 NATALEN RD | | | | WINTER PARK | FL | 32792 | |
| 5463347 | GOGA, CATHERINE | 214 SPENCER ROAD | | | | WEBSTER GROVES | MO | 63119 | |
| 5462077 | GOGUEN, JESSICA | 3300 RED ASH CIRCLE | | | | OVIEDO | FL | 32766 | |
| 5462888 | Goldberg Segalla | 902 Carnegie Center, Suite 100 | | | | Princeton | NJ | 08540 | |
| 5459973 | GOLDEN GLOBAL INSURANCE LLC | 19950 W. Country Club Dr. #902 | | | | Aventura | FL | 33180 | |
| 5460527 | GOLDEN INSURANCE AGENCY LLC | 18600 WEST 10 MILE RD. STE 208 | | | | SOUTHFIELD | MI | 48075 | |
| 5733682 | GOLDEN RULE INSURANCE AGENCYINC | 4065 OSAGE BEACH PKWY. STE 1 | | | | OSAGE BEACH | MO | 65065 | |
| 5460528 | GOLDEN RULE INSURANCE AGENCYINC | P.O Box 810 | | | | Osage Beach | MO | 65065 | |
| 5459323 | GOLDEN RULE INSURANCE COMPANY | 7440 Woodland Dr. | | | | Indianapolis | IN | 46278 | |
| 5462339 | GOMEZ, LIEMECHER | 7453 W 22 AVE #203 | | | | HIALEAH | FL | 33016 | |
| 5461775 | GOMEZ, VANESSA | 9133D SW 20TH PLACE | | | | DAVIE | FL | 33324 | |
| 5463278 | GONSOREK, BRIANNA | 508 1/2 HILLCREST STREET | | | | ORLANDO | FL | 32803 | |
| 5462587 | GONYAW, DAWN | 7014 SOUTH FITZGERALD STREET | | | | TAMPA | FL | 33616 | |
| 5462988 | GONZALES, ALBERT | 28 FERNDALE AVENUE | | | | HIGHLAND MILLS | NY | 10930 | |
| 5461282 | GONZALES, ROBERT | 33296 CALLE CANTU | | | | TEMECULA | CA | 92592 | |
| 5461984 | GONZALEZ, JACOB | 110 MOREE LOOP | | | | WINTER SPRINGS | FL | 32708 | |
| 5461801 | GONZALEZ, WALLY | 630 FORREST ROAD | | | | SELLERSVILLE | PA | 18960 | |
| 5462167 | GOODLUCK, KAMIE | 1536 WILSON MANOR CIRCLE | | | | LAWRENCEVILLE | GA | 30045 | |
| 5459324 | GORACK | 800 WATER STREET | SUITE 202 | | | JACKSONVILLE | FL | 32204 | |
| 5460529 | GORIN INSURANCE INC | 2711 SW 137th Ave. Ste #95 | | | | Miami | FL | 33175 | |
| 5462452 | GORMANLOVE, CLAIRE | 10324 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5462893 | GORMANLOVE, GRACIE | 10324 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5461875 | GORMANLOVE, HANNAH | 2525 O STREET | | | | RICHMOND | VA | 23223 | |
| 5462609 | GORSON, DEBRA | 1785 N ANDREWS SQUARE | APARTMENT 103E | | | FT LAUDERDALE | FL | 33311 | |
| 5461702 | GOTT, TONI | 17121 CYPRESSWOOD WAY | | | | CLERMONT | FL | 34714 | |
| 5463262 | GOUGH, BRENDA | 4529 BRUCE OGLE WAY | | | | PIGEON FORGE | TN | 37863 | |
| 5462321 | GRADY, LESLIE | 241 BIDDLE DRIVE | | | | EXTON | PA | 19341 | |
| 5462700 | GRAHAM, ELIZABETH | 834 MARTHA AVENUE | | | | CATAWISSA | MO | 63015 | |
| 5462806 | GRANDE, FRANK | PO BOX 825 | | | | BETHEL | CT | 06801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460957 | GRANDSTAFF, MICHAEL | 6935 LACANTERA CIRCLE | | | | LAKEWOOD RANCH | FL | 34202 | |
| 5459967 | GRANDVIEW BROKERAGE CORP | PO BOX 40317 | | | | BROOKLYN | NY | 11204 | |
| 5460530 | GRANITE INSURANCE AGENCY | P.O Box 620 | | | | Granite Falls | NC | 28630 | |
| 5734154 | Granite State Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 5461787 | GRANT, VICTOR | 11100 CINNAMON TEAL DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5460867 | GRANVILLE, MARY | 139 WYNDMOOR ROAD | | | | HAVERTOWN | PA | 19083 | |
| 5463426 | GRASSI, CHRISTOPHER | 3 HAYLOFT COURT | | | | O'FALLON | MO | 63368 | |
| 5464605 | GRAVES, JOSEPHINE L | 1381 SW 178TH WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 5462897 | Great American Insurance Company | Daniel Boyer | Post Office Box 5789 | | | Cincinnati | OH | 45201 | |
| 5462896 | Great American Insurance Company | P.O Box 5789 | | | | Cincinnati | OH | 45201 | |
| 5462898 | Great American Insurance Group | 301 E. Fourth St. | | | | Cincinnati | OH | 45202 | |
| 5459968 | GREAT SCOT! INSURANCE INC | 12155 Metro Parkway, Suite 28A | | | | Ft. Myers | FL | 33996-8302 | |
| 5462545 | GRECO, DANIEL | 207 PEEKE AVENUE | | | | KIRKWOOD | MO | 63122 | |
| 5460958 | GRECO, MICHAEL | 426 PINE BEND DRIVE | | | | WILDWOOD | MO | 63005 | |
| 5461550 | GRECO, STEVEN | 1237 SADDLEMAKER DRIVE | | | | ST. CHARLES | MO | 63304 | |
| 5458965 | Greenberg Traurig | Fred Karlinsky | Greenberg Traurig | 401 E. Las Olas Blvd, Suite 2000 | | Ft. Lauderdale | FL | 33301 | |
| 5462900 | GREENBERG TRAURIG P A | 401 EAST LAS OLAS BLVD | SUITE 2000 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460670 | GREENE-HAZEL & ASSOCIATES INC | 10739 Deerwood Rk Blvd., #200 | | | | Jacksonville | FL | 32256 | |
| 5461176 | GREENEY, PHILLIP | 15610 IRIS CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 5460531 | GREENPOINT INSURANCE ADVISORS LLC | P.O. BOX 2944 | | | | PARKER | CO | 80134 | |
| 5458992 | GREENVILLE SOUTH CAROLINA PROPERTY ASSESSOR | 301 University Ridge | Suite 700 | | | Greenville | SC | 29601-3659 | |
| 5460520 | GREGOIRE FAMILY INSURANCE INC | 992 Tamiami Trail. Unit E2 | | | | Port Charlotte | FL | 33953 | |
| 5462600 | GREISSINGER, DEBORAH | 452 MANOR OAK LANE | | | | MARIETTA | GA | 30067 | |
| 5462043 | GRENELL, JEFFREY | 50 NE 24TH STREET | | | | WILTON MANORS | FL | 33305 | |
| 5733683 | GRIFFIN AND COMPANY INC | 2531 LAFAYETTE PLAZA. SUITE E | | | | ALBANY | GA | 31708 | |
| 5459969 | GRIFFIN AND COMPANY INC | P.O Box 71725 | | | | Albany | GA | 31708 | |
| 5462622 | GRILIONE, DENNIS | 280 TRENTON AVENUE | | | | CLOVIS | CA | 93619 | |
| 5460847 | GRINDEY, MARK | 9450 PLAINFIELD DRIVE | | | | ROCK HILL | MO | 63119 | |
| 5462910 | Grinnell Mutual Group | Steve Scherf | 4215 Highway 146 | | | Grinnell | IA | 50112 | |
| 5462909 | Grinnell Mutual Group | Todd Milburn | 4215 Highway 146 | | | Grinnell | IA | 50112 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461865 | GRISBY, GUMERO | 133 SOUTH MASON | | | | CHICAGO | IL | 60644 | |
| 5461768 | GRIVETT, VALERIE | 166 DUSTY ROSE DRIVE | | | | O'FALLON | MO | 63368 | |
| 5462911 | Grocery Supply | 3131 East Holcombe Boulevard | | | | Houston | TX | 77021-2199 | |
| 5460882 | GROTKOWSKI, MATTHEW | 5714 MILL STREET | | | | ERIE | PA | 16509 | |
| 5459325 | Ground Courier Inc | 9 Portland Rd | | | | Conshohocken | PA | 19428 | |
| 5459325 | Ground Courier Inc | #9 Portland Rd Unit D | | | | W. Conshohocken | PA | 19428 | |
| 5459325 | Ground Courier Inc | James F Carracappa | 294 White Ave. | | | King of Prussia | PA | 19406 | |
| 5462913 | Group Management Services (GMS) | 3296 Columbia Road | | | | Richfield | OH | 44286 | |
| 5462914 | Group Management Services, Inc. | Alexandria Hooshmani | 3296 Columbia Road | | | Richfield | OH | 44286 | |
| 5719420 | Group Management Services, Inc. | Thomas S. Amato | 3750 Timberlake Dr. | | | Richfield | OH | 44286 | |
| 5462915 | GS Technologies | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5459321 | GTT COMMUNICATIONS INC | P.O Box 842630 | | | | Dallas | TX | 75284 | |
| 5461313 | GUADAGNA, RONALD | 1021 AREZZO CIRCLE | | | | BOYNTON BEACH | FL | 33436 | |
| 5462654 | GUADAGNO, DONNA | 21 SEALS DRIVE | | | | MONROE | NY | 10950 | |
| 5462917 | Guarantee Insurance | 401 East Las Olas Boulevard | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5462918 | GUARANTEE INSURANCE COMPANY | 401 EAST LAS OLAS BLVD | SUITE 1540 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462928 | Guarantee Insurance Company | 401 E. Olas Street Suite 1500 | | | | Fort Lauderdale | FL | 33301 | |
| 5462924 | Guarantee Insurance Company | Alyse Schuver | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462927 | Guarantee Insurance Company | Amayae Williams | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462925 | Guarantee Insurance Company | Charles Schuver | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462926 | Guarantee Insurance Company | Debra Smith | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462921 | Guarantee Insurance Company | Frank Kushler | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462923 | Guarantee Insurance Company | Joyce Predmesky | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462920 | Guarantee Insurance Company | Karen Good | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5462919 | Guarantee Insurance Company | Maria Allen | 401 E. Olas Street Suite 1500 | | | Ft. Lauderdale | FL | 33301 | |
| 5459322 | GUARANTEE INSURANCE GROUP | 401 EAST LAS OLAS BLVD | SUITE 1540 | | | FORT LAUDERDALE | FL | 33301 | |
| 5760840 | Guarantee Insurance Group | 401 East Las Olas Blvd. | | | | Fort Lauderdale | FL | 33301 | |
| 5462929 | GUARANTEE INSURANCE GROUP INC | ATTN: MICHAEL SLUKA | 401 E. LAS OLAS BLVD. SUITE 1540 | | | FT LAUDERDALE | FL | 33301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462930 | Guarantee Insurance Group, Inc. (in receivership with Florida Dept of Insurance) | 401 E Las Olas BLVD | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5462931 | Guard Insurance Companies | Jeanette Carter | P.O. Box A-H | | | Wilkes-Barre | PA | 18703 | |
| 5733684 | GUARDIAN RELOCATION | 1113 S. FRANKLIN ROAD | | | | INDIANAPOLIS | IN | 46239 | |
| 5463008 | GUERRERO, ALFREDO | 7641 FLORENCE AVE #7 | | | | DOWNEY | CA | 90240 | |
| 5733685 | GUERRERO, ANTHONY | LAW OFFICES OF LOUIS BENOWITZ | 9454 WILSHIRE BOULEVARD, PENTHOUSE | | | BEVERLY HILLS | CA | 90212 | |
| 5461864 | Gulf Coast Blood | 1400 La Concha Lane | | | | Houston | TX | 77054 | |
| 5459963 | GULF COAST COMMERCIAL INSURANCE | 815B CYPRESS VILLAGE BLVD. | | | | SUN CITY CENTER | FL | 33573 | |
| 5460521 | GULFSHORE INSURANCE INC | 4100 Goodlette Rd N | | | | Naples | FL | 34103 | |
| 5459964 | GULFSTREAM INSURANCE GROUP INC | P.O Box 8908 | | | | Ft Lauderdale | FL | 33310 | |
| 5462276 | GUSE, KRISTINA | 51 MOTT DRIVE | | | | JEFFERSON TWP | PA | 18436 | |
| 5462101 | GUSTIN, JOHN | 6 LINDA LN | | | | LONG BEACH | MS | 39560 | |
| 5462035 | GUTIERREZ, JAVIER | 20224 SHERMAN WAY | NUMBER 18 | | | WINNETKA | CA | 91306 | |
| 5459965 | GW MOUNTCASTLE AGENCY INC | 307 West Center St. | | | | Lexington | NC | 27292 | |
| 5461868 | H.E.B. | 646 S Flores St, | | | | San Antonio | TX | 78204 | |
| 5461541 | HAAN, STEPHEN | 190 LEVISTER CT | UNIT 102 | | | RALEIGH | NC | 27601 | |
| 5461515 | HACKMAN, STACEY | 6013 SUN LAKE DR | | | | ST CHARLES | MO | 63301 | |
| 5462148 | HADDAD, JUDITH | 2140 NE 30TH STREET | | | | LIGHTHOUSE POINT | FL | 33064 | |
| 5464601 | HADDAD, JUDITH L | 22313 VISTA LARGO DRIVE | | | | BOCA RATON | FL | 33420 | |
| 5719414 | Haddad, Judith L. | 2140 NE 30th Street | | | | Lighthouse Point | FL | 33064 | |
| 5719414 | Haddad, Judith L. | Richard D. Tuschman, P.A. | Richard David Tuschman, Attorney | 8551 West Sunrise Boulevard - Suite 303 | | Plantation | FL | 33322 | |
| 5461076 | HADDAD, NELYA KOVALCHUK | 7907 JEWELWOOD DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| 5459966 | HAGAR BRANNEN INSURANCE INC | 151 E Highland Blvd, Ste 171 | | | | Inverness | FL | 34452 | |
| 5462885 | HAGGINS, GLORIA | 616 FORMOSA PLACE | | | | BARTOW | FL | 33830 | |
| 5463234 | HAGOOD, BILLY | 1519 WILLIAM STREET | | | | VALDOSTA | GA | 31601 | |
| 5462026 | HALL, JASON | 533 HEBRIDES COURT | | | | APOPKA | FL | 32712 | |
| 5459958 | HALLAHAN MCGUINNESS & LORYS LTD | 553 Westchester Ave. | | | | Rye Brook | NY | 10573 | |
| 5459320 | HALLAHAN MCGUINNESS & LORYS LTD | Laurie Rubino | 553 Westchester Ave. | | | Rye Brook | NY | 10573 | |
| 5461155 | HALTER III, PAUL | 4312 STOURTON LN | | | | CHARLOTTE | NC | 28226 | |
| 5463012 | HALTER, ALISON | 4312 STOURTON LANE | | | | CHARLOTTE | NC | 28226 | |
| 5462732 | HALTER, ERIC | 1131 HUMMINGBIRD LN | | | | ROCKHILL | SC | 29732 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5464614 | HALTER, PAUL | 4312 STOURTON LANE | | | | CHARLOTTE | NC | 28226 | |
| 5463215 | HAMAN, BENJAMIN | 30435 PASSAGEWAY PLACE | | | | AGOURA | CA | 91301 | |
| 5459959 | HAMILTON INSURANCE AGENCY | Po Box 3334 | | | | Rancho Santa Fe | CA | 92067 | |
| 5461873 | Hampton Park Baptist | 875 State Park Road | | | | Greenville | SC | 29609 | |
| 5461337 | HAMRICK, SABEL | 2420 MUSSELWHITE AVENUE | | | | ORLANDO | FL | 32804 | |
| 5461823 | HAMRICK, WILLIAM | 421 TIMBER RIDGE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 5463440 | HANCOCK, CHRISTY | 5528 LESSER DRIVE | | | | ORLANDO | FL | 32818 | |
| 5462271 | HANSEN, KRISTA | 579 SHADOWRIDGE | | | | WILDWOOD | MO | 63011 | |
| 5461156 | HANSEN, PAUL | 439 CREEKVIEW LANE SE | | | | LELAND | NC | 28451 | |
| 5460959 | HANSON, MICHAEL | 9631 NW 49TH CT | | | | SUNRISE | FL | 33351 | |
| 5459960 | HANTZ COMMERCIAL INSURANCE AGENCY LLC | 26200 American Dr 5 | | | | Southfield | MI | 48034 | |
| 5461378 | HARBACH, SCOTT | 10705 67TH ST | | | | KENOSHA | WI | 53142 | |
| 5460522 | HARBOR INSURANCE AGENCY INC | 6645 S US Hwy 1 | | | | Port St Lucie | FL | 34952 | |
| 5460523 | HARDEN & ASSOCIATES INC | 501 RIVERSIDE AVENUE, SUITE 1000 | | | | JACKSONVILLE | FL | 32202 | |
| 5460524 | HARDENBERGH INSURANCE GROUP INC | P.O Box 8000 | | | | Marlton | NJ | 08053 | |
| 5461876 | Harford Mutual | 200 N Main St | | | | Bel Air | MD | 21014 | |
| 5462090 | HARMELING, JOANN | 5511 HAWTHORNE AVENUE | | | | RICHMOND | VA | 23227 | |
| 5460525 | HARMON DENNIS BRADSHAW INC | 7115 Halcyon Summit Drive | | | | Montgomery | AL | 36117 | |
| 5460514 | HARMON VENTURES INC DBA HARMON INSURANCE | 709 W Washington Street | | | | Broken Arrow | OK | 74012 | |
| 5459961 | HARPER INSURANCE GROUP LLC | 3000 Gulf to Bay Blvd, Suite 311 | | | | Clearwater | FL | 33759 | |
| 5459962 | HARRINGTON INSURANCE AGENCY INC | 39 S Peachtree Street | | | | Norcross | GA | 30071 | |
| 5461995 | HARRINGTON, JAMES | 9860 Blue Isle Bay | | | | PARKLAND | FL | 33076-2886 | |
| 5462102 | HARRINGTON, JOHN | 6722 NW 108 AVE | | | | PARKLAND | FL | 33076 | |
| 5461824 | HARRINGTON, WILLIAM | 4949 BATTERY LANE | APARTMENT 512 | | | BETHESDA | MD | 20814 | |
| 5461878 | HARRIS NA (FORMERLY KNOWN AS HARRIS TRUST AND SAVINGS BANKS) | 111 West Monroe Street | | | | Chicago | IL | 60603 | |
| 5463114 | HARRIS, ANTONIO | 2690 NW 15 STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5462799 | HARRIS, FORREST | P.O. BOX 25897 | | | | SARASOTA | FL | 34277 | |
| 5462039 | HARRIS, JEFF (FORREST) | 711 S Osprey Ave | Suite 2 | | | Sarasota | FL | 32423 | |
| 5462257 | HARRIS, KIMBERLY | 10305 LOVING TRAIL DRIVE | | | | FRISCO | TX | 75035 | |
| 5462296 | HARRIS, LARRY | 4819 DARLENE ST | | | | N CHESTERFLD | VA | 23237-4128 | |
| 5462379 | HARRIS, LORENE | 4528 STATE ROAD A | | | | HIGBEE | MO | 65257 | |
| 5461253 | HARRIS, RENITA | 102 ASHFORD COURT | | | | HENDERSONVILLE | TN | 37075 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 69 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459319 | HARRISON & NEWMAN CPA LLC | 108 E 4TH ST | | | | CLARE | MI | 48617 | |
| 5463121 | HARRISON, APRIL | 80 BRIARVIEW CIRCLE | | | | GREENVILLE | SC | 29615 | |
| 5461879 | Hartford Casualty Insurance Company | 501 Pennsylvania Parkway | Suite 400 | | | Indianapolis | IN | 46280-0014 | |
| 5458901 | Hartford Casualty Insurance Company | 8711 University East Drive | | | | Charlotte | NC | 28213 | |
| 5458900 | Hartford Fire Insurance Company | 8711 University East Drive | | | | Charlotte | NC | 28213 | |
| 5719424 | Hartford Fire Insurance Company | Bankruptcy Unit, NP-3, Hartford Plaza | | | | Hartford | CT | 06155 | |
| 5719424 | Hartford Fire Insurance Company | The Hartford | PO Box 660916 | | | Dallas | TX | 75266 | |
| 5460515 | HARTLAND INSURANCE AGENCY INC | P.O Box 129 | | | | Hartland | MI | 48353 | |
| 5462378 | HARTMAN, LOREN | 701 WENNEKER DRIVE | | | | ST. LOUIS | MO | 63124 | |
| 5463306 | HARTMANN, CAITLIN | 1605 WHITE PINE COURT | | | | CEDAR KNOLLS | NJ | 07927 | |
| 5461673 | HARTMANN, THOMAS | 2 ABINGDON STREET | | | | MORRIS PLAINS | NJ | 07950 | |
| 5461273 | HARTSELL, RITA | 24818A CHEROKEE ROAD | | | | ALBEMARLE | NC | 28001 | |
| 5463026 | HARVARD, ALVIN | 10054 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5462251 | HARVEY, KIM | 2703 JUNIPER DRIVE | | | | EDGEWATER | FL | 32141 | |
| 5462318 | HASKINS, LEE | 115 NORTH GRAY AVENUE | | | | JOPLIN | MO | 64801 | |
| 5460516 | HATFIELD GROUP LLC | 311 Sumneytown Pike, Ste 1F | | | | North Wales | PA | 19454 | |
| 5458888 | Hawaii Department of Commerce and Consumer Affairs (DCCA), Insurance Division | Attn: Emily Rakieten Insurance Licensing Assistant | P.O. Box 3614 | | | Honolulu | HI | 96811-3614 | |
| 5459953 | HAWK ADVISORS INC | 206 Williamson Road, Suite 100 | | | | Roanoke | VA | 24011 | |
| 5461883 | Haworth Rossman & Gerstman, LLC | 45 Broadway 21st Floor | | | | New York | NY | 10006 | |
| 5459954 | HAY INSURANCE AGENCY INC | 4921 Calloway Drive Ste 101 | | | | Bakersfield | CA | 93312 | |
| 5461825 | HAYDEN, WILLIAM | 1074 NODDING PINES WAY | | | | CASSELBERRY | FL | 32707 | |
| 5461576 | HAYE, TAMAR | 5573 MONTE CARLO PLACE | | | | MARGATE | FL | 33068 | |
| 5462620 | HAYES, DENISE | 19545 HILLTOP TRAILS COURT | | | | WARRENTON | MO | 63383 | |
| 5462149 | HAYES, JUDITH | 1700 CALLAWAY DRIVE | | | | PLANO | TX | 75075 | |
| 5460731 | HAYMOND INSURANCE INC | 200 S. MAIN | | | | SEARCY | AR | 72143 | |
| 5460517 | HAYS COMPANIES OF ST LOUIS | 16091 Swingley Ridge Road #160 | | | | Chesterfield | MO | 63017 | |
| 5461884 | Hays Medical Center | Roseanne Dreiling | 2214 Canterbury Drive | | | Hays | KS | 67601 | |
| 5463386 | HAYTH, CHARLES | 282 GOVERNORS GRANT BLVD. | | | | LEXINGTON | SC | 29072 | |
| 5733547 | HAYTH, CHARLES DAVID | 282 GOVERNORS GRANT BLVD. | | | | LEXINGTON | SC | 29072 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5460518 | HAYWARD BROWN INC | 202 Seabreeze Blvd | | | | Daytona Beach | FL | 32118 | |
| 5460519 | HAYWARD BROWN-FLAGLER INC | P.O Box 1669 | | | | Bunnell | FL | 32110 | |
| 5462891 | HAZE, GQ | 3400 DAVIE ROAD | #514 | | | DAVIE | FL | 33314 | |
| 5462345 | HAZESKI, LINDA | 22900 OAK RIDGE DR | #148 | | | SAUGUS | CA | 91350 | |
| 5461885 | HBE 1724 & 1725 | Jim Phillips | 11330 Olive Street Road | | | St. Louis | MO | 63141 | |
| 5459955 | HBG INSURANCE & BONDS | P.O Box 156 | | | | Greencastle | IN | 46135 | |
| 5459956 | HBG INSURANCE & BONDS-GREENCASTLE | P.O. Box 156 | | | | Greencastle | IN | 46135 | |
| 5460508 | HBG INSURANCE & BONDS-PLAINFIELD | P.O Box 156 | | | | Greencastle | IN | 46135 | |
| 5459957 | HBG INSURANCE & BONDS-ZIONSVILLE | P.O Box 156 | | | | Greencastle | IN | 46135 | |
| 5733686 | HCAP SEARCH DIVISION | 600 BROADWAY #690 | | | | KANSAS CITY | MO | 64105 | |
| 5459951 | HEACOCK INSURANCE GROUP INC | 1105 US Hwy 27N | | | | Sebring | FL | 33870 | |
| 5459952 | HEACOCK INSURANCE GROUP INC | 32313 Broadway Street, Suite 101 | | | | Sebring | FL | 33870 | |
| 5459316 | HEALTH TECH | 11730 W 135 STREET | SUITE 31 | | | OVERLAND PARK | KS | 66221 | |
| 5462383 | HECKROTH IV, LOUIS | 3702 GENERAL CHENNAULT | | | | ALBUQUERQUE | NM | 87111 | |
| 5461745 | HEDGES, TYLER | 1280 NE 38 ST | | | | FORT LAUDERDALE | FL | 33334 | |
| 5459317 | HEFFERNAN INSURANCE BROKERS - MO | 1350 Carlback Avenue. Suite 200 | | | | Walnut Creek | CA | 94596 | |
| 5459318 | HEFFERNAN INSURANCE BROKERS - ST LOUIS | 16100 Swingley Ridge Rd #250 | | | | Chesterfield | MO | 63017 | |
| 5460732 | HEFFERNAN INSURANCE BROKERS (MO) | 16100 Swingley Ridge Road, Suite 250 | | | | Chesterfield | MO | 63017 | |
| 5459947 | HEFFERNAN INSURANCE BROKERS -WALNUT CREEK | PO BOX 5608 | | | | Walnut Creek | CA | 94596 | |
| 5462488 | HEFNER, COREY | 304 ACADEMY STREET | | | | FORT MILL | SC | 29715 | |
| 5462103 | HEGNER, JOHN | 225 COHANSEY AVENUE | | | | GILROY | CA | 95020 | |
| 5462591 | HELM, DEAN | 403 OLDE HOUSE LANE | | | | MEDIA | PA | 19063 | |
| 5462819 | HENDRICKSON, GABRIELLE | 530 E 4TH STREET | | | | CHULUOTA | FL | 32766 | |
| 5463094 | HENDRIX, ANGELA | 1936 EASTERN FINCH | | | | NEW BRAUNFELS | TX | 78130 | |
| 5459948 | HENRY DUNN INC | 317 Main St. | | | | Towanda | PA | 18848 | |
| 5460509 | HENRY HAM AGENCY INC | 645 E. Evans Ave. | | | | Denver | CO | 80210 | |
| 5459949 | HENRY HOLTZMANN INC | 169 Danforth Avenue | | | | Jersey City | NJ | 07305 | |
| 5459313 | HENRY HOLTZMANN INC | Joan Introcaso | 169 Danforth Avenue | | | Jersey City | NJ | 07305 | |
| 5460510 | HENRY INSURANCE SERVICE INC | 9624 Brookline Ave | | | | Baton Rouge | LA | 70809 | |
| 5459314 | HENRY O BAKER INC | 75 Warren St. | | | | Dover | NJ | 07801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459950 | HENRY O BAKER INC | 7 South Warren St. | P.O. Box 271 | | | Dover | NJ | 07801 | |
| 5463081 | HENRY, ANDREW | 2060 YORKTOWN SOUTH | | | | NORRISTOWEN | PA | 19403 | |
| 5462239 | HENRY, KEVIN | 1727 NORTH MAPLE STREET | | | | BURBANK | CA | 91505 | |
| 5460876 | HENRY, MATT | 10345 BUTTERNUT CIRCLE | | | | MANASSAS | VA | 20110 | |
| 5461687 | HENRY, TIMOTHY | 330 W. MAIN STREET | APT A | | | TRAPPE | PA | 19426 | |
| 5464611 | HENSEN, ELIZABETH | 470 NE 5TH AVENUE | APT 3424 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462389 | HEREDIA, LUIS | 30160 PECHANGA DRIVE | | | | TEMECULA | CA | 92592 | |
| 5460960 | HERING, MICHAEL | 1361 SOUTH FEDERAL HIGHWAY | APT #113 | | | BOCA RATON | FL | 33432 | |
| 5459943 | HERITAGE INS GROUPINC-BENNETT & EDWARDS | 532 Princeton Road | | | | Johnson City | TN | 37605 | |
| 5460511 | HERITAGE INSURANCE GROUP INC | P.O Box 420 | | | | Johnson City | TN | 37605 | |
| 5460868 | HERMANS, MARY | 293 TERRACINA DRIVE | | | | SANFORD | FL | 32771 | |
| 5462759 | HERNANDEZ, EVELYN | 1024 SE 24TH AVE UNIT #2 | | | | CAPE CORAL | FL | 33990 | |
| 5461324 | HERNANDEZ, ROXANA | 517 NW 3RD TERRACE | | | | CAPE CORAL | FL | 33993 | |
| 5460961 | HERR, MICHAEL | 3081 JESTER STREET | | | | PORT CHARLOTTE | FL | 33948 | |
| 5461794 | HERRON, VICTORIA | 650 PERSIMMON HILL LANE | | | | SALEM | SC | 29676 | |
| 5461902 | HERTZ | 8001 Hertz Dr | | | | Estero | FL | 33928 | |
| 5459944 | HERZFELD INC | P.O Box 849 | | | | Benton | AR | 72018 | |
| 5462302 | HEWITT, LAURA | 4 BRYANT COURT | | | | BELLOWS FALLS | VT | 05101 | |
| 5460239 | HIBLER, GLENN | 652 Mateo Street | Loft 202 | | | Las Angeles | CA | 90021 | |
| 5733688 | HIDALGO JR, ROBERT D | 1289 CABRILLO PARK DRIVE | | | | SANTA ANA | CA | 92701 | |
| 5460512 | HIGGINBOTHAM INSURANCE AGENCY INC-SOUTH | 500 West 13th Street | | | | Fort Worth | TX | 76102 | |
| 5461904 | Highland Insurance Company | 10200 Richmond, Suite 265 | | | | Houston | TX | 77042 | |
| 5733689 | HIGHLAND INSURANCE COMPANY | PO BOX 42307 | | | | HOUSTON | TX | 77242 | |
| 5461905 | Highlands Insurance | 1000 Lenox Drive East | | | | Lawrenceville | NJ | 08648 | |
| 5460513 | HIGHSMITH INSURANCE AGENCY INC | 100 Brigade Street. 2nd Floor | | | | Charleston | SC | 29403 | |
| 5462203 | HILL, KATHY | 3010 HIGHWAY V | | | | VALLES MINES | MO | 63087 | |
| 5460962 | HILL, MICHAEL | 1924 DIAMOND HILL | | | | CARLSBAD | NM | 88220 | |
| 5461190 | HILL, PRECIOUS | 1200 SW 130th Ave | APT G407 | | | Pembroke Pnes | FL | 33027-6822 | |
| 5459945 | HILLCREST AGENCY INC | P.O BOX 1364 | | | | MOUNT DORA | FL | 32756 | |
| 5459311 | HINSON INVESTIGATIONS LLC | P.O. BOX 5097 | | | | MORRESVILLE | NC | 28117 | |
| 5461269 | HINSON, RICKY | 516-D RIVER HIGHWAY | NUMBER 105 | | | MOORESVILLE | NC | 28117 | |
| 5462384 | HINTON, LOUIS | 513 E 1ST ST S | | | | TRUMAN | MN | 56088 | |
| 5461330 | HINTON, RYAN | 18564 SW 55TH ST | | | | MIRAMAR | FL | 33029 | |
| 5460848 | HIRSCH, MARK | 1070 EAGLEPASS COURT | | | | CHESTERFIELD | MO | 63017 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461379 | HISER, SCOTT | 9027 NE 101ST ST | | | | KANSAS CITY | MO | 64157 | |
| 5459946 | HJ SPIER CO INC | 8250 Woodfield Crossing Blvd | | | | Indianapolis | IN | 46240 | |
| 5461907 | HMS Host | 6905 Rockledge Drive | | | | Bethesda | MD | 20817 | |
| 5462269 | HOAG, KIRSTIE | 3717 METRO PARKWAY | UNIT 3205 | | | FORT MYERS | FL | 33916 | |
| 5461551 | HOBB, STEVEN | 384 STEINER DRIVE | | | | HEMET | CA | 92544 | |
| 5460963 | HOCHSTETLER, MICHAEL | 1710 CHART DRIVE | | | | CROSBY | TX | 77532 | |
| 5462267 | HOEHN, KIRSTEN | 1112 WOODMONT ROAD | | | | GLADWYNE | PA | 19035 | |
| 5460849 | HOEHN, MARK | 1112 WOODMONT RD | | | | GLADWYNE | PA | 19035 | |
| 5459938 | HOFFMAN INSURANCE AGENCY INC | 800 Lowry Avenue | | | | Jeannette | PA | 15644 | |
| 5459312 | HOFFMAN INSURANCE AGENCY INC | P.O Box 1364 | | | | Mount Dora | FL | 32756 | |
| 5461570 | HOFFMAN, SUSAN | 9 SILVER RIDGE CT. | | | | GREER | SC | 29651 | |
| 5459939 | HOGAN INSURANCE SERVICES INC | P.O. Box 7419 | | | | Thousand Oaks | CA | 91359 | |
| 5461366 | HOLLAND, SARAH | 126 LUDLOW DR | | | | LONGWOOD | FL | 32779 | |
| 5463268 | HOLLEN, BRIAN | 1409 EAST BOULEVARD | SUITE 1-D | | | CHARLOTTE | NC | 28203 | |
| 5459281 | HOLLRAH, JEREMEY R | 1939 Kisher Dr. | | | | St. Charles | MO | 63301 | |
| 5462307 | HOLMES, LAUREN | 2649 MARKET STREET | | | | FORT MYERS | FL | 33916-4015 | |
| 5461195 | HOLMES, PRINCESS | 19120 SW 24TH STREET | | | | MIRAMAR | FL | 33029 | |
| 5462660 | HOLMQUIST, DOREEN | 4425 POINCIANA STREET | NUMBER 5 | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| 5462252 | HOLT, KIM | 10390 KALAMAZOO AVE S E | | | | CALEDONIA | MI | 49316 | |
| 5461131 | HOLT, PAMELA | 214 SOUTH FLOWER AVENUE | | | | COMPTON | CA | 90221 | |
| 5463061 | HOLTER, AMY | 2303 NORTH CONGRESS AVENUE | APT 18 | | | BOYNTON BEACH | FL | 33426 | |
| 5462058 | HOMA, JENNIFER | 1690 VALERO LANE | | | | FENTON | MO | 63026 | |
| 5459310 | HONIG INSURANCE AGENCY INC | 129 W 27th St | | | | New York | NY | 10001 | |
| 5459940 | HONIG INSURANCE AGENCY INC | 129 West 27th Street | 6th Floor | | | New York | NY | 10001 | |
| 5461139 | HONRATH, PATRICIA | 105 MCKENNA CIRCLE | | | | GREENVILLE | SC | 29615 | |
| 5460733 | HOOD HARGETT & ASSOCIATES INC | PO Box 30127 | | | | Charlotte | NC | 28204 | |
| 5460502 | HOOPER HAYES & ROGAN INC | 2269 S. University Drive PMB#332 | | | | Davie | FL | 33324 | |
| 5459941 | HOOSIER INSURANCE & FINANCIAL SERVICES LLC | P.O Box 2310 | | | | Washington | IN | 47501 | |
| 5459942 | HOPE AGENCY INC | 150-21 34th Avenue | | | | Flushing | NY | 11354 | |
| 5459934 | HORIZON INSURANCE GROUP | 6 W 18th St # 11 | | | | New York | NY | 10011 | |
| 5462198 | HORN, KATHRYN | 214 HARDWICKE LANE | | | | VILLANOVA | PA | 19085 | |
| 5461996 | HORNER, JAMES | 36722 SILK COURT | | | | NEWARK | CA | 94560 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459935 | HORVATH & JOHNSON INC | 75 Jackson Avenue, Po Box 202 | | | | Rockaway | NJ | 07866 | |
| 5459308 | HORVATH & JOHNSON INC | Bertil Johnson, Jr. | 75 Jackson Avenue, Po Box 202 | | | Rockaway | NJ | 07866 | |
| 5461063 | HOSHYAR, NATHAN | 731 KEENELAND PIKE | | | | LAKE MARY | FL | 32746 | |
| 5459936 | HOSPITALITY INSURANCE AGENCY LLC | P.O Box 12010 | | | | Florence | SC | 29504 | |
| 5459309 | HOSPITALITY SUPPORTIVE SYSTEMS | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5461911 | HOSPITALITY SUPPORTIVE SYSTEMS LLC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462574 | HOUGH, DAVID MICHAEL | 301 BUFFALO STREET | | | | CANANDAIGUA | NY | 14424 | |
| 5466082 | Houlihan Lokey Capital, Inc. | 245 Park Avenue, 20th Floor | | | | New York | NY | 10167 | |
| 5460503 | HOURGLASS INSURANCE SOLUTIONS | 300 Avenue of the Champions, Suite 222 | | | | Palm Beach Gardens | FL | 33418 | |
| 5461030 | HOUSE, MOLLY | 309 VIGILANT STREET | | | | FORISTELL | MO | 63348 | |
| 5462204 | HOVIS, KATHY | 1448 PROSPECT LAKES DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5459937 | HOWARD HILDRETH REALTY &INS AGENCY INC | 1062 OAK RIDGE TURNPIKE. STE 200 | | | | OAK RIDGE | TN | 37830 | |
| 5460504 | HOWARD INSURANCE AGENCY | 6900 Wisconsin Avenue, Suite 450 | | | | Chevy Chase | MD | 20815 | |
| 5459931 | HOWDEN INSURANCE SERVICES INC DBA DUAL INSURANCE SERVICES | 16 Eastcheap | | | | London | | EC3M 1BD | United Kingodm |
| 5459305 | HUB ENTERPRISES INC | 406 E Madison St # 2002 | | | | Broussard | LA | 70518 | |
| 5733690 | HUB ENTERPRISES INC | PO BOX 3162 | | | | LAFAYETTE | LA | 70502 | |
| 5459932 | HUB INTERNATIIONAL INSURANCE SERVICES | 470 E. HIGHLAND AVE. | | | | REDLANDS | CA | 92373 | |
| 5459306 | HUB INTERNATIONAL | 300 NORTH LASALLE STREET | 17TH FLOOR | | | CHICAGO | IL | 60654 | |
| 5460505 | HUB INTERNATIONAL FLORIDA | P.O Box 1027 | | | | Clearwater | FL | 33757 | |
| 5459307 | HUB INTERNATIONAL FLORIDA - DAVIE | 10368 W State Rd 84 #201 | | | | Davie | FL | 33324 | |
| 5460506 | HUB INTERNATIONAL FLORIDA- DAVIE | 10368 WEST STATE ROAD 84, SUITE 201 | | | | DAVIE | FL | 33324 | |
| 5460807 | HUB INTERNATIONAL GULF SOUTH | P.O Box 6650 | | | | Metairie | LA | 70009-6650 | |
| 5459933 | HUB INTERNATIONAL INS SVS | 40 E. ALAMAR AVE | | | | SANTA BARBARA | CA | 93105 | |
| 5459925 | HUB INTERNATIONAL INS SVS- SANTA BARBARA | P.O. BOX 3310 | | | | SANTA BARBARA | CA | 93130-3310 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459926 | HUB INTERNATIONAL INSURANCE SERVICES ; MARRS MADDOCKS & ASSOCIATES | 1903 Wright Place | | | | Carlsbad | CA | 92008 | |
| 5460507 | HUB INTERNATIONAL MID-AMERICA | 5314 S Yale Avenue, Suite 900 | | | | Tulsa | OK | 74135 | |
| 5460496 | HUB INTERNATIONAL MIDWEST LIMITED-MDW | 362 Minorca Avenue | | | | Coral Gables | FL | 33134 | |
| 5460497 | HUB INTERNATIONAL MOUNTAIN STATES LTD-NORTH PLATTE | 520 Main Street, Suite 800 | | | | Fargo | ND | 58103 | |
| 5459927 | HUB INTERNATIONAL NORTHEAST | 1065 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 5459928 | HUB INTERNATIONAL SOUTHEAST-BLUFFTON | P.O Box 1820 | | | | Bluffton | SC | 29910 | |
| 5460498 | HUB INTERNATIONAL SOUTHEAST-COLUMBIA | P.O Box 21308 | | | | Columbia | SC | 29221 | |
| 5459929 | HUB INTERNATIONAL SVS INSINC-RIVERSIDE | 3390 University Ave Suite 300 | | | | Riverside | CA | 92501 | |
| 5461898 | HUBBS, HENRY | 937 SOROCK DRIVE | | | | TORRANCE | CA | 90502 | |
| 5733691 | HUDSON BAY MASTER FUND LTD. | 777 THIRD AVE | 30TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5462795 | HUDSON, FLORENCE | 4400 KAYRON DRIVE | | | | CHARLOTTE | NC | 28269 | |
| 5459930 | HUGHES COMMERCIAL INSURANCE SERVICES LLC | 5530 Corbin Ave, Suite 226 | | | | Tarzana | CA | 91356 | |
| 5459300 | HUGHES HUBBARD & REED LLP | One Battery Park Plaza | | | | New York | NY | 10004 | |
| 5459301 | HUGHES SECURITY CONTRACTORS INC | 185 DRENNEN ROAD | SUITE 317 | | | ORLANDO | FL | 32806 | |
| 5461981 | HUGHES, JACKSON | 20544 VENTURA BLVD | #108 | | | WOODLAND HILLS | CA | 91364 | |
| 5460824 | HUGHES, MARGARET | 4320 YORKETOWNE ROAD | | | | ORLANDO | FL | 32812 | |
| 5461258 | HUMPHRIES, RHONDA | 4201 CATHEDRAL AVENUE | APARTMENT 404W | | | WASHINGTON | DC | 20016 | |
| 5461914 | Hungry's Restaurants/Thrive | 500 E 52nd Street North | | | | Sioux Falls | SD | 57104 | |
| 5460499 | HUNTINGTON & WHEATSWORTH LLC | 1 Como Court | | | | Towaco | NJ | 07082 | |
| 5460500 | HUNTLEIGH MCGEHEE | 8235 Forsyth Blvd, Suite 1200 | | | | Clayton | MO | 63105 | |
| 5462044 | HURCHALLA, JEFFREY | 617 WEST BROOKHAVEN ROAD | | | | WALLINGFORD | PA | 19086 | |
| 5463427 | HURLER, CHRISTOPHER | 3114 SPRING HILL PARKWAY SE | APARTMENT I | | | SMYRNA | GA | 30080 | |
| 5460825 | HURLEY, MARGARET | 161 LEVERINGTON AVENUE | APT. 2002 | | | PHILADELPHIA | PA | 19127 | |
| 5461009 | HUSTON-RANGE, MIRANDA | 4003 CANEBRAKE VALLEY DRIVE | | | | DITTMER | MO | 63023 | |
| 5463385 | HYATH, CHARLES DAVID | 282 Governors Grant Blvd. | | | | Lexington | SC | 29072 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459924 | HYLANT GROUP INC-LAKE MARY | 250 INTERNATIONAL PARKWAY. SUITE 330 | | | | LAKE MARY | FL | 32746 | |
| 5463367 | HYLTON, CEDRIC | 1095 FLAT SHOALS ROAD | | | | ATLANTA | GA | 30349 | |
| 5462769 | HYLTON, FAYE | 1605 RENAISSANCE COMMONS BLVD | #234 | | | BOYNTON BEACH | FL | 33426 | |
| 5460821 | HYMAN, MARCUS | 13117 QUEENSDALE DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 5461251 | IAIA, RENEE | 1274 SOUTH NIGHTSTAR WAY | | | | ANAHEIM | CA | 92808 | |
| 5459302 | IAIABC | 7780 Elmwood Avenue | Suite 207 | | | Middleton | WI | 53562 | |
| 5460501 | IBC INSURANCE AGENCY LTD | P.O Box 39790 | | | | San Antonio | TX | 78218 | |
| 5458904 | ICAT Lloyd's of London | 385 Interlocken Crescent, Suite 1100 | | | | Broomfield | CO | 80021 | |
| 5461916 | ICMaritime | 3440 Preston Ridge Road, Suite 300 | | | | Alpharetta | GA | 30005 | |
| 5461917 | ICW Group | 11455 El Camino Real | | | | Carlsbad | CA | 92130 | |
| 5461928 | ICW Group | Adrienne Estrada | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461938 | ICW Group | Alyssa O'neill | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461929 | ICW Group | Amanda Granger | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461919 | ICW Group | Cathy Aguilar | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461935 | ICW Group | Chris Mcclure | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461921 | ICW Group | Christie Beers | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461932 | ICW Group | Christine Locksy | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461943 | ICW Group | Colleen Thorpe | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461926 | ICW Group | Dana Elyard | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461931 | ICW Group | David Hoppen | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461918 | ICW Group | David Wallace | 15025 Innovation Drive | | | San Diego | CA | 92128 | |
| 5461927 | ICW Group | Edgar Escobedo | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461941 | ICW Group | Fred Rostamian | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461939 | ICW Group | Gabrielle Ovletrea | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461925 | ICW Group | Kisha Creasman | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461924 | ICW Group | Lynette Caldwell | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461922 | ICW Group | Michael Bender | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461930 | ICW Group | Monica Gutierrez | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461936 | ICW Group | Nick Minter | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461945 | ICW Group | Norberto Yap | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461933 | ICW Group | Owen Lord | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461946 | ICW Group | Paul Zamora | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461923 | ICW Group | Rachel Boyle | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461934 | ICW Group | Rob Lower | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461937 | ICW Group | Samantha Morlaes | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461944 | ICW Group | Sonja Yang | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461920 | ICW Group | Teena Barton | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461940 | ICW Group | Vincent Price | PO Box 85563 | | | San Diego | CA | 92186 | |
| 5461942 | ICW Group | Waleed Sharaf | PO Box 85563 | | | San Diego | CA | 92186 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458891 | Idaho Department of Insurance | Attn: Lisa Tordjman, Supervisor | 700 West State Street | 3rd Floor | | Boise | ID | 83720-0043 | |
| 5458890 | Idaho Department of Insurance | Attn: Lisa Tordjman, Supervisor | P.O. Box 83720 | | | Boise | ID | 83720-0043 | |
| 5461806 | IDLETTE-TENTION, WAYNEASHA | 3732 CENTRAL AVE APT 142 | | | | FORT MYERS | FL | 33903-7625 | |
| 5460490 | IEUTER INSURANCE GROUPINC | P.O Box 552 | | | | Midland | MI | 48640 | |
| 5460883 | IGOU, MATTHEW | 12882 BEUBIEN ROAD | | | | JACKSONVILLE | FL | 32258 | |
| 5733692 | ILINGO2.COM | P.O. BOX 2197 | | | | VISTA | CA | 92085 | |
| 5733693 | ILLINOIS DEPARTMENT OF INSURANCE | 320 W WASHINGTON ST | | | | SPRINGFIELD | IL | 62767-0001 | |
| 5458881 | Illinois Department of Insurance | Attn: Kelly Kruger, Assistant Deputy Director | 122 S. Michigan Ave. 19th Floor | | | Chicago | IL | 60603 | |
| 5458892 | Illinois Department of Insurance State of Illinois | Attn: Kelly Kruger, Assistant Deputy Director | 320 W. Washington St. | 4th Floor | | Springfield | ID | 62767-0001 | |
| 5733694 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19028 | | | | SPRINGFIELD | IL | 62794-9028 | |
| 5733548 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | | | | SPRINGFIELD | IL | 62794-9053 | |
| 5458927 | Illinois National Insurance Company (AIG) | 175 Water Street | | | | New York | NY | 10038-4969 | |
| 5461947 | Illinois Power Generating Company (Coffeen, Newton) | Pam Williams | 601 Travis Street, Suite 1400 | | | Houston | TX | 77002 | |
| 5461948 | Illinois Power Generating Company (Newton OCIP) | Pam Williams | 601 Travis Street, Suite 1400 | | | Houston | TX | 77002 | |
| 5461949 | Illinois Power Resources Generating LLC (Duck Creek, Edwards) | Pam Williams | 601 Travis Street, Suite 1400 | | | Houston | TX | 77002 | |
| 5458993 | ILLINOIS SECRETARY OF STATE | 501 S. Second Street | Rm 350 | | | Springfield | IL | 62756 | |
| 5461950 | IMAGENET | 25 E. Main Street | | | | Cortez | CO | 81321 | |
| 5459304 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5760841 | ImageNet Consulting, LLC | 14080 NW 82nd Avenue | | | | Miami Lakes | FL | 33016 | |
| 5463071 | IMHOLTE, ANDREA | 16817 ENDERBUSH LANE | | | | EUREKA | MO | 63025 | |
| 5459920 | IMPERATORIA INSURANCE LLC | 7077 East Marilyn Road | | | | Scottsdale | AZ | 85254 | |
| 5729726 | Imperial Premium Finance Services aka IPFS Corp | Costello & Assoc. Insurance Agency | Gregg Gregg - Authorized Agent | 265 Union St | | Lodi | NJ | 07644 | |
| 5466083 | In Touch Holdings LLC | 16600 Bear Cub Ct | | | | Fort Myers | FL | 33908 | |
| 5460491 | INDEPENDENT FINANCE AND INSURANCE INC | 299 CAMINO GARDENS BLVD, STE 203 | | | | BOCA RATON | FL | 33432 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459298 | INDEPENDENT INSURANCE AGENTS OF NEBRASKA | 8231-B Northwoods Dr | | | | Lincoln | NE | 68505 | |
| 5459299 | INDEPENDENT INSURANCE AGENTS OF SOUTH FLORIDA INC | 13615 S. Dixie Hwy | Suite 373 | | | Miami | FL | 33176 | |
| 5733695 | INDEPENDENT INSURANCE GROUP INC | 921 S. MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| 5458924 | Indian Harbor Insurance Company | 1600 Market Street, Suite 1616 | | | | Philadelphia | PA | 19103 | |
| 5458882 | Indiana Department of Insurance | Attn: Chet Pietras, Megan Canfield, Amanda Northrop | 311 West Washington Street | Suite 103 | | Indianapolis | IN | 46204-2787 | |
| 5733696 | INDIANA DEPARTMENT OF REVENUE | PO BOX 0595 | | | | INDIANAPOLIS | IN | 46206-0595 | |
| 5733550 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | | | | INDIANAPOLIS | IN | 46207-7087 | |
| 5733549 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7205 | | | | INDIANAPOLIS | IN | 46207-7205 | |
| 5463036 | INDOMENICO, AMARILIS | 32 VALLEY CREST DRIVE | | | | WETHERSFIELD | CT | 06109 | |
| 5461979 | INGALLS, JACK | 201 RIVER ROAD | | | | SATELLITE BEACH | FL | 32937 | |
| 5459921 | INLIGHT RISK MANAGEMENT LLC | 1103 Sovereign Row, Suite A | | | | Oklahoma City | OK | 73108 | |
| 5460492 | INPRO INSURANCE AGENCY INC | 2095 E Big Beaver, Suite 100 | | | | Troy | MI | 48083 | |
| 5459922 | INSPRO INC | PO BOX 6847 | | | | LINCOLN | NE | 68506 | |
| 5461957 | Insulation by Cohen's, LLC | 1415 Old Hwy 52 | | | | Moncks Corner | SC | 29461 | |
| 5459923 | INSURANCE & RISK MANAGEMENT OF FLORIDA | 755 W SR 434, SUITE E | | | | LONGWOOD | FL | 32750 | |
| 5460493 | INSURANCE AGENCY MANAGEMENT INC | 230 High Street | | | | Burlington | NJ | 08016 | |
| 5460494 | INSURANCE ASSOCIATES OF MAGEE INC | P.O Box 1070 | | | | Magee | MS | 39111 | |
| 5460734 | INSURANCE CENTER INC | 2200 Hidden Valley Drive, Suite 300 | | | | Little Rock | AR | 72212 | |
| 5461958 | Insurance Claims Unlimited, Inc. | 2625 Keystone Rd | | | | Tarpon Springs | FL | 34688 | |
| 5458902 | Insurance Company of the State of Pennsylvania (AIG) | 175 Water Street | | | | New York | NY | 10038-4969 | |
| 5461959 | INSURANCE COMPANY OF THE WEST | 11455 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 5458912 | INSURANCE COMPANY OF THE WEST | PREMIUM AUDIT | 15025 INNOVATION DRIVE | | | SAN DIEGO | CA | 92128 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459297 | INSURANCE COMPLIANCE CENTER INC | 1 Diamond Causeway Suite 21265 | | | | Savannah | GA | 31406 | |
| 5460735 | INSURANCE CONSULTANTS INC | 111 WEST PORT PLAZA, SUITE 600 | | | | ST. LOUIS | MO | 63146 | |
| 5459915 | INSURANCE CONSULTANTS OF CENTRAL FLORIDA INC | 1331 Palmetto Ave | Suite 100 | | | Winter Park | FL | 32789 | |
| 5459916 | INSURANCE DESIGN GROUPINC | 6100 Oak Tree Blvd. South | Suite 420 | Park Center Plaza l | | Cleveland | OH | 44131 | |
| 5459917 | INSURANCE EXPRESSCOM | 2005 Vista Parkway Suite 200 | | | | West Palm Beach | FL | 33411 | |
| 5459918 | INSURANCE LAND INC | P.O Box 2787 | | | | Sanford | FL | 32772 | |
| 5460495 | INSURANCE MANAGEMENT GROUP INC | 3700 Forest Drive, Suite 300 | | | | Columbia | SC | 29204 | |
| 5460484 | INSURANCE MANAGEMENT SERVICE INC | P.O Box 88 | | | | Saint Joseph | MI | 49085 | |
| 5459919 | INSURANCE MARKETERS INC | 2600 S. Douglas Rd., Ste. 712 | | | | Coral Gables | FL | 33134-6149 | |
| 5460724 | INSURANCE MIDWEST INC | 103 S. First | | | | Edina | MO | 63537 | |
| 5460485 | INSURANCE NETWORK AGENCY INC | 732 Capital Ave SW | | | | Battle Creek | MI | 49015 | |
| 5459910 | INSURANCE NETWORK CORP | P.O. Box 6337 | | | | Scottsdale | AZ | 85261-6337 | |
| 5459911 | INSURANCE ONE AGENCY INC | 1214 N Hwy 81 Ste 106 | | | | Duncan | OK | 73533 | |
| 5460486 | INSURANCE ONE INC | 6751 Academy Rd. NE Ste D | | | | Albuquerque | NM | 87109 | |
| 5461961 | INSURANCE OVERLOAD SERVICES INC | 5220 SPRING VALLEY ROAD | SUITE 340 | | | DALLAS | TX | 75254 | |
| 5459912 | INSURANCE PARTNERS AGENCY INC | 26865 Center Ridge Road | | | | Westlake | OH | 44145 | |
| 5459913 | INSURANCE PEOPLE OF NORTH CAROLINA INC | 1920 FRONT STREET, STE. 750 | | | | DURHAM | NC | 27715 | |
| 5460487 | INSURANCE PROGRAM MANAGERS GROUP-ILLINOIS | 225 SMITH ROAD | | | | ST CHARLES | IL | 60174 | |
| 5460488 | INSURANCE PROGRAM MANAGERS GROUP-MO | 225 Smith Road | | | | St Charles | IL | 60174 | |
| 5461962 | INSURANCE RECRUITING SPECIALISTS ("IRS") | 15685 N Cave Creek Rd | | | | Phoenix | AZ | 85032 | |
| 5461963 | INSURANCE SERVICE CENTER OF FAYETTEVILLE | 3820 Raeford Rd | | | | Fayetteville | NC | 28304 | |
| 5725589 | Insurance Service Group of the Southeast, Inc. | Brian Thornton, President | PO Box 56119 | | | St. Petersburg | FL | 33732 | |
| 5725589 | Insurance Service Group of the Southeast, Inc. | Trenam Law | Lara R. Fernandez, Esq. | 101 E Kennedy Boulevard | Suite 2700 | Tampa | FL | 33602 | |
| 5460725 | INSURANCE SERVICES | P.O. Box 797 | | | | Hannibal | MO | 63401 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733697 | INSURANCE SERVICES GROUP OF THE SOUTHEAST, INC. | P.O. BOX 56119 | | | | ST PETERSBURG | FL | 33732 | |
| 5459294 | INSURANCE SERVICES INTL LTD | P.O. Box 452 | | | | Brightwater | NY | 11718 | |
| 5459907 | INSURANCE SOURCECOM | 302 Noble Street | | | | Spring | TX | 77373 | |
| 5460489 | INSURANCE UNDERWRITERS & ASSOCIATES INC | 2100 5th Ave., N | | | | St Petersburg | FL | 33713 | |
| 5460478 | INSURE ALL LLC | 402 Lauk Lane | | | | Stanley | VA | 22851 | |
| 5459908 | INSURE SAFE INC | 2246 SW 57TH Avenue | | | | Miami | FL | 33155 | |
| 5459909 | INSURE SMART | 20286 NW 2 Avenue | | | | Miami | FL | 33169 | |
| 5459295 | INSUREGY AGENCY INC | 2500 Weschester Ave | | | | Purchase | NY | 10577 | |
| 5459903 | INSUREGY AGENCY INC | 2500 Westchester Avenue | Suite 400A | | | Purchase | NY | 10577 | |
| 5460479 | INSUREZONECOM OF TEXAS INC | 550 Bailey Avenue, Suite 150 | | | | Fort Worth | TX | 76107 | |
| 5460796 | INSURICA INC - LAWTON | P.O Box 949 | | | | Lawton | OK | 73502-0949 | |
| 5459904 | INSURICA INC-OKLAHOMA | P.O Box 25928 | | | | Oklahoma City | OK | 73125 | |
| 5459905 | INTEGRITY INSURANCE ADVISORS LLC | 4411 E. Arlington St. | | | | Inverness | FL | 34453 | |
| 5459291 | INTERACTIVE DOCUMENT SOLUTIONS | 4800 Hampden Lane # 200 | | | | Bethesda | MD | 20814 | |
| 5460480 | INTER-AGENCY INSURANCE SERVICEINC | P.O Box 10348 | | | | Knoxville | TN | 37939 | |
| 5459906 | INTERCARE SPECIALTY RISK SVCS | 140 Diamond Creek Place | | | | Roseville | CA | 95747 | |
| 5459292 | INTERMOUNTAIN CLAIMS INC | P.O. BOX 219 | | | | POCATELLO | ID | 83204 | |
| 5458994 | INTERNAL REVENUE SERVICE | Department of the Treasury | | | | Ogden | UT | 84201-0045 | |
| 5459289 | INTERNATIONAL ASSOC OF SPECIAL INVESTIGATION UNITS | N83 W13410 Leon Road | | | | Menomonee Falls | WI | 53051 | |
| 5459899 | INTERNATIONAL UNDERWRITERS | 217-04 Northern Blvd | | | | Bayside | NY | 11361 | |
| 5460481 | INTERNATIONAL UNDERWRITING AGENCY INC | 217-04 Northern Blvd | | | | Bayside | NY | 11361 | |
| 5461965 | Interstate Brands - MPSISIGC | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5459900 | INTERWEST INSURANCE SERVICES - LINDO HANNA & ABBOT INSURANCE | 1357 East Lassen Ave., Suite #100 | | | | Chico | CA | 95973 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733698 | INTERWEST INSURANCE SERVICES - LINDO HANNA & ABBOT INSURANCE | 3636 AMERICAN RIVE DRIVE | 2ND FLOOR SUITE 200 | | | SACRAMENTO | CA | 95864 | |
| 5459290 | INTERWEST INSURANCE SERVICES INC | 3636 American Rive Drive | 2nd Floor | Suite 200 | | Sacramento | CA | 95864 | |
| 5459901 | INTERWEST INSURANCE SERVICES LLC | PO BOX 255188 | | | | SACRAMENTO | CA | 95865 | |
| 5460482 | INVINCIA CORPORATION | 9330 Iron Bridge Road, Suite A | | | | Chesterfield | VA | 23832 | |
| 5460483 | IOA NORTHEAST INC | 1451 Route 34, Suite 101 | | | | Farmingdale | NJ | 07727 | |
| 5459902 | IOA-ATLANTA | 2839 Paces Ferry Rd SE # 1200 | | | | Atlanta | GA | 30339 | |
| 5460671 | IOA-COLUMBIA | 1221 Bower Parkway, Ste. 101 | | | | Columbia | SC | 29212 | |
| 5460472 | IOA-FT LAUDERDALE | 500 W. CYPRESS CREEK RD. SUITE 320 | | | | FT LAUDERDALE | FL | 33309 | |
| 5459894 | IOA-JACKSONVILLE | 1 Sleiman Parkway Suite 130 | | | | Jacksonville | FL | 32216 | |
| 5459895 | IOA-JUPITER | 1200 UNIVERSITY BLVD, STE 200 | | | | JUPITER | FL | 33458 | |
| 5459896 | IOA-LONGWOOD | 1855 WEST STATE ROAD, 434 | | | | LONGWOOD | FL | 32750 | |
| 5459897 | IOA-MIAMI | 1150 NW 72 Avenue. Suite 530 | | | | Miami | FL | 33126 | |
| 5460473 | IOA-MT LAUREL | 220 Lake Drive East, Ste 304 | | | | Cherry Hill | NJ | 08002 | |
| 5459898 | IOA-TAMPA | 4915 W. Cypress S | | | | Tampa | FL | 33607 | |
| 5733699 | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | | DES MOINES | IA | 50306 | |
| 5458883 | Iowa Insurance Division | Attn: Tom O'Meara Bureau Chief, Product and Producer Regulation | Two Ruan Center 601 Locust | 4th Floor | | Des Moines | IA | 50309-3738 | |
| 5461966 | Iowa Mutual | Amy Gilmore | 509 9th St | | | Dewitt | IA | 52742 | |
| 5461967 | Iowa Mutual | Georgia Puls | 509 9th St | | | Dewitt | IA | 52742 | |
| 5462069 | IPPOLITO, JESILYN | 1112 BORDEN AVE | | | | PT PLEASANT | NJ | 08742-2923 | |
| 5459288 | IRC | 122 E 42nd St | | | | New York | NY | 10168 | |
| 5459286 | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 5733700 | IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | 2100 NORCROSS PARKWAY SUITE 150 | | | | NORCROSS | GA | 30071 | |
| 5459890 | IRWIN INDEPENDENT INSURANCE AGENCY INC | 3401 W Rock Creek Road | | | | Norman | OK | 73072 | |
| 5459287 | ISO SERVICES INC | 545 WASHINGTON BLVD | | | | JERSEY CITY | NJ | 07310 | |
| 5461969 | ISOPAX | Marilyn Thrailkill | 111 N. Canal Street. Ste 950 | | | Chicago | IL | 60606 | |
| 5461970 | ISOPAX | Susan Isaacs | 111 N. Canal Street. Ste 950 | | | Chicago | IL | 60606 | |
| 5461971 | ISRIS-MGA | 6970 Destiny Drive | | | | Rocklin | CA | 95677 | |
| 5461972 | ISS World | 1019 Central Parkway North | | | | San Antonio | TX | 78232 | |
| 5461973 | IUC-IC | Beth Conlin | 32595 Wintergreen Drive | | | Solon | OH | 44139 | |
| 5461974 | iUnlimited, Inc. | 7801 Folsom Blvd | Ste 203 | | | Sacramento | CA | 95826 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 81 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460726 | J FREEMAN & ASSOCIATES INC | PO Box 3597 | | | | Greenville | SC | 29608 | |
| 5459891 | J&L INSURANCE INC | 1881 NE 26th St., #80 | | | | Fort Lauderdale | FL | 33305 | |
| 5460727 | JACK RICE INSURANCE LLC | 13080 S. Belcher Road, Suite H | | | | Largo | FL | 33773 | |
| 5462104 | JACKSON, JOHN | 3708 LEELA PALACE WAY | | | | FORT MILL | SC | 29708 | |
| 5462258 | JACKSON, KIMBERLY | 6149 SHALIMAN PLACE | | | | FLORISSANT | MO | 63033 | |
| 5461720 | JACKSON, TRAVIS | 948 MEADOW VIEW ROAD | | | | BRISTOL | TN | 37620 | |
| 5462150 | JACOBY, JUDITH | 3200 OAKSTAND LANE | | | | ORLANDO | FL | 32812 | |
| 5461989 | Jadar Watches Corporation | 579 5th Ave., Suite #430 | | | | New York | NY | 10017 | |
| 5461992 | JAMBOREE CENTER 3 LLC | 3 PARK PLAZA, 19TH FLOOR, SUITE 1920 | | | | IRVINE | CA | 92614 | |
| 5733701 | JAMBOREE CENTER 3 LLC | 5 PARK PLAZA | | | | IRVINE | CA | 92614 | |
| 5733702 | JAMES & ASSOCIATES INSURANCE INC | 1850 LEE ROAD, STE. 308 | | | | WINTER PARK | FL | 32789 | |
| 5459892 | JAMES E MCGOVERN INC | 1625 El Camino Real | | | | Belmont | CA | 94002 | |
| 5459893 | JAMES G PARKER INS ASSOC | 1753 E. FIR AVENUE | | | | FRESNO | CA | 93720 | |
| 5459887 | JAMES G PARKER INSURANCE ASSOCIATES | 1753 EAST FIR AVE. | | | | FRESNO | CA | 93720 | |
| 5459888 | JAMES NOLAN INC | 4500 Bergen Turnpike | | | | North Bergen | NJ | 07047 | |
| 5460728 | JAMES T CULLIGAN & ASSOCIATES LLC | 520 Tenth Street | | | | Oakmont | PA | 15139 | |
| 5461952 | JAMIL, IMRAN | 660 NW 133RD DRIVE | | | | PLANTATION | FL | 33325 | |
| 5733703 | JAMS INC | P.O. BOX 845402 | | | | LOS ANGELES | CA | 90084 | |
| 5459283 | JAMS INC, JAMS INC | 620 8th Ave | 34th Floor | | | New York | NY | 10018 | |
| 5462742 | JANCLAES, ERIN | 4817 N ALBERTSON AVE | | | | COVINA | CA | 91722 | |
| 5460861 | JANCO, MARTIN | 3202 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5459889 | JBJ INSURANCE | 2460 EXECUTIVE DRIVE, SUITE 109 | | | | SAINT CHARLES | MO | 63303 | |
| 5459284 | JC WHITE OFFICE FURNITURE | 3501 COMMERCE PARKWAY | | | | MIRAMAR | FL | 33025 | |
| 5460729 | JDA INSURANCE GROUP LLC | 120 N. Federal Hwy, Ste 301 | | | | Lake Worth | FL | 33460 | |
| 5459885 | JEANNE S FREY INSURANCE AGENCY | 2713 Route 23 | P.O. Box 289 | | | Newfoundland | NJ | 07435 | |
| 5459285 | JEANNE S FREY INSURANCE AGENCY | Cindy Lindblad | 2713 Route 23 | | | Newfoundland | NJ | 07435 | |
| 5461270 | JEANTY, RICOT | 1214 14TH AVENUE SOUTH | | | | LAKE WORTH | FL | 33460 | |
| 5460467 | JEFF JACOBSON INSURANCE AGENCY | 708 Main Ave S #2 | | | | Brookings | SD | 57006 | |
| 5460989 | JEHOICH, MICHELLE | 25912 TRITON CT | | | | MISSION VIEJO | CA | 92691-4762 | |
| 5461354 | JENKINS, SANDRA | 110 WILLOW BRANCH DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5461896 | JENNINGS, HELAINA | 9109 ENID ST | | | | FT. SMITH | AR | 72903 | |
| 5460468 | JENNINGS-BRYAN CHAPPELL INS SERVICES | 926 S. Main St. | | | | Burlington | NC | 27215 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462303 | JETTE, LAURA | 131 CHURCH RD | APT 13G | | | NORTH WALES | PA | 19454 | |
| 5460474 | JG ELLIOTT COMPANY | P.O Box 1648 | | | | Scottsbluff | NE | 69363 | |
| 5462320 | JHONES, LEONEL | 810 WEST 67TH STREET | | | | HIALEAH | FL | 33012 | |
| 5460475 | JIA INSURANCE SERVICES | P.O Box 1642 | | | | Hobbs | NM | 88241 | |
| 5462088 | Jim Smith Contracting Company, LLC | 1108 Dover Rd. | | | | Grand Rivers | KY | 42045 | |
| 5459886 | JIMCOR AGENCY INC | 60 Craig Road | | | | Montvale | NJ | 07645 | |
| 5459282 | JIMCOR AGENCY INC | Joe Geracie | 11555 Medlock Bridge Rd. Suite 100 | | | Johns Creek | GA | 30097 | |
| 5460476 | JJAMES INSURANCE AGENCY | PO Box 1756 | | | | Searcy | AR | 72145 | |
| 5460477 | JL INSURANCE GROUP INC DBA PROFESSIONAL INS SERVICES | 3836 W Humphrey Street | | | | Tampa | FL | 33614 | |
| 5459880 | JM PRIVATE INSURANCE AGENCY INC | 7274 SW 48 Street | | | | Miami | FL | 33155 | |
| 5459881 | JM WILSON CORPORATION | 8036 MOORSBRIDGE ROAD | | | | PORTAGE | MI | 49024 | |
| 5466280 | JMP Securities LLC | 277 Park Avenue | | | | New York | NY | 10172 | |
| 5466086 | JMP Securities LLC | 600 Montgomery Street | Suite 1100 | | | San Francisco | CA | 94111 | |
| 5459882 | JOANNE M BOEHM LLC | 51 Stahlman Place | P.O. Box 1906 | | | Kingston | NY | 12402 | |
| 5459278 | JOANNE M BOEHM LLC | P.O Box 1906 | | | | Kingston | NY | 12402 | |
| 5459883 | JOE BROWN INSURANCE AGENCY INC | 1177 W Sunset Ave # 4 | | | | Springdale | AR | 72764 | |
| 5459884 | JOE WEST COMPANY INC | Joe West Insurance Co | 406 S Boulder Ave | Ste 500 | | Tulsa | OK | 74103-3845 | |
| 5459875 | JOHN D MACKEY INS - JOHN MACKEY INSURANCE BROKERAGE INC | 1049 Yonkers Ave. | | | | Yonkers | NY | 10704 | |
| 5459876 | JOHN HACKNEY AGENCY INC | P.O Box 998 | | | | Wilson | NC | 27894 | |
| 5459877 | JOHN M SMALL INSURANCE INC | 300 MICHIGAN ST. | | | | WALKERTON | IN | 46574 | |
| 5459277 | JOHN MACKEY INSURANCE BROKERAGE INC | 1049 Yonkers Avenue | | | | Yonkers | NY | 10704 | |
| 5459878 | JOHN P ANTHONY AGENCY LLC | 901 Route 168, Suite 110 | | | | Turnersville | NJ | 08012 | |
| 5733704 | JOHN WILLIAM LAURENZI | PO BOX 4917 | | | | WESTLAKE VILLAGE | CA | 91359 | |
| 5462122 | Johns Eastern Company, Inc. | 500 Winderley Pl # 215 | | | | Maitland | FL | 32751 | |
| 5460964 | JOHNSEN, MICHAEL | 10 CAPEWOOD RD APT 287 BLDG 12 | | | | SIMPSONVILLE | SC | 29681 | |
| 5459871 | JOHNSON & JOHNSON INC | 200 WINGO WAY, STE 200 | | | | MOUNT PLEASANT | SC | 29464 | |
| 5459872 | JOHNSON & JOHNSON INC | PO Box 899 | | | | Charleston | SC | 29402 | |
| 5462993 | JOHNSON, ALCOVIA | 6294 BARKER STATION WALK NE | | | | SUGAR HILL | GA | 30518 | |
| 5463095 | JOHNSON, ANGELA | 29 UNEEDA DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5463143 | JOHNSON, ASHANTE' | 4003 LAUREL BERRY LANE | | | | HUNTERSVILLE | NC | 28078 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463201 | JOHNSON, BEAU | 8084 CANONBURY DRIVE | | | | NOLENSVILLE | TN | 37135 | |
| 5463387 | JOHNSON, CHARLES | 4111 BRIGHT ROAD | | | | CHARLOTTE | NC | 28214 | |
| 5462537 | JOHNSON, DALE | 122 COBBLE HILL ROAD | | | | SWANZEY | NH | 03446 | |
| 5462040 | JOHNSON, JEFF | 7712 XAVIER AVENUE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5462151 | JOHNSON, JUDITH | 526 SOUTH E STREET | | | | LAKE WORTH | FL | 33460 | |
| 5461449 | JOHNSON, SHAMEKA | 3621 AVALON AVENUE | | | | CHARLOTTE | NC | 28208 | |
| 5461459 | JOHNSON, SHARON | 5037 BEE RIDGE RD | | | | SARASOTA | FL | 34233 | |
| 5461552 | JOHNSON, STEVEN | 42 SOUTH LINCOLN AVENUE | | | | BEVERLY HILLS | FL | 34465 | |
| 5462360 | JOHNSON-SHORT, LISA | 418 H HEATON ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5460469 | JONES INSURANCE AGENCY INC | P.O Box 229 | | | | David City | NE | 68632 | |
| 6060650 | Jones Lang LaSalle | Attn: General Manager | 401 East Las Olas Boulevard | Suite 175 | | Miami | FL | 33133 | |
| 5463062 | JONES, AMY | PO BOX 212 | | | | OAKLAND | TN | 38060 | |
| 5463263 | JONES, BRENDA | 3959 HIRONDELLE LANE | | | | FLORISSANT | MO | 63034 | |
| 5461889 | JONES, HEATHER | 19 MORGAN BROOK ROAD | | | | BARKHAMSTED | CT | 06063 | |
| 5462105 | JONES, JOHN | 1424 BACK COVER ROAD | | | | VIRGINIA BEACH | VA | 23454 | |
| 5462240 | JONES, KEVIN | 608 CRABAPPLE WAY | | | | MCKINNEY | TX | 75070 | |
| 5462259 | JONES, KIMBERLY | 809 DAUPHINE CIRCLE | | | | DAPHNE | AL | 36526 | |
| 5733705 | JONES, MARTIN | 2982 MABRY ROAD | | | | ATLANTA | GA | 30319-4701 | |
| 5460917 | JONES, MEGAN | 215 AUSTIN BROOK ST. | | | | SIMPSONVILLE | SC | 29680 | |
| 5462372 | JORDAN, LIZ | 1003 COVINGTON STREET | | | | OVIEDO | FL | 32765 | |
| 5461610 | JORDAN, TERRY | 7342 EAST SINGINGWOOD DRIVE | | | | ANAHEIM HILLS | CA | 92808 | |
| 5460470 | JOSEPH CHIARELLO & CO INC | 25 DeForest Avenue | | | | Summit | NJ | 07901 | |
| 5459873 | JOSEPH F MCHUGH AGENCY INC | 300 Broad St | | | | Florence | NJ | 08518 | |
| 5461788 | JOSEPH, VICTOR | 1362 SPREADING OAK DR | | | | PITTSBURGH | PA | 15220-2043 | |
| 5462223 | JOYCE, KELSEY | 11141 NW 26TH DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5733706 | JOYCE, PATRICIA A. | 11202 LADINO ST | | | | BOCA RATON | FL | 33428 | |
| 5459874 | JP PERRY INSURANCE | 3342 Kori Rd. | | | | Jacksonville | FL | 32257 | |
| 5460471 | JPS INC DBA REMCO AGENCY | 14 Front St. Suite 200 | | | | Hempstead | NY | 11550 | |
| 5459865 | JS WARD & SON INC | 101 South Fourth St. | | | | Artesia | NM | 88210 | |
| 5460466 | JSMITH LANIER & CO-COLUMBUS | 200 Brookstone Centre Parkway. Ste 118 | | | | Columbus | GA | 31904 | |
| 5733707 | JT NEAL INSURANCE AGENCY INC | P.O BOX 9 | | | | LAWTON | OK | 73502 | |
| 5460460 | JTS FINANCIAL SERVICES LLC | 415 N Mckinley Street. Suite 305 | | | | Little Rock | AR | 72205 | |
| 5462145 | JUDGE TECHNICAL STAFFING | JUDGE TECHINCAL SERVICES | 151 S WARNER RD | | | WAYNE | PA | 19087-2125 | |
| 5460990 | JUMALON, MICHELLE | 607 SW 12TH TERRACE | | | | CAPE CORAL | FL | 33991 | |
| 5460461 | JUN CHEN | 730 Highmeade Ter | | | | Alpharetta | GA | 30005 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459275 | JUPITER COVERAGE CORPORATION | 425 Greenwich Cir #106 | | | | Jupiter | FL | 33458 | |
| 5460462 | JUST INSURANCE BROKERS | 1200 NW 78 Avenue, Suite 105 | | | | Doral | FL | 33126 | |
| 5462018 | JUSTICE, JANINE | 2 PIN OAKS DR. | | | | PHOENIXVILLE | PA | 19460 | |
| 5461355 | JUSTICE-KAUFFUNG, SANDRA | 30450 LAUREL CT | | | | SPANISH FORT | AL | 36527 | |
| 5459866 | JUSTIN LARSEN INSURANCE INC | 10410 S 144th Street, Suite 2A | | | | Omaha | NE | 68138 | |
| 5459867 | JW EDENS & CO COMMERCIAL INS | 4650 S. Hopkins Avenue | | | | Titusville | FL | 32780 | |
| 5462164 | K2 Investigations, Inc. | 845 3rd Ave | | | | New York | NY | 10022 | |
| 5459868 | K2A LLC DBA WITKEMPER INSURANCE GROUP | 104 E. 10th Street | | | | Greensburg | IN | 47240-8202 | |
| 5733708 | K2A LLC DBA WITKEMPER INSURANCE GROUP | 104 EAST 10TH STREET, PO BOX 547 | | | | GREENSBURG | IN | 47240 | |
| 5462036 | KABBA, JAYEE | 837 SOUTHSIDE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5462277 | KAHMER, KRISTINA | 10 WEST WARD STREET | | | | RIDLEY PARK | PA | 19078 | |
| 5459869 | KAHN-CARLIN & COMPANY INC | 3350 SOUTH DIXIE HWY | | | | MIAMI | FL | 33133 | |
| 5459861 | KAISER INSURANCE SERVICES INC | 3131 Bell #104 | | | | Amarillo | TX | 79106 | |
| 5463032 | KALIS, AMANDA | 1500 SE 14TH STREET | | | | DEERFIELD BEACH | FL | 33441 | |
| 5462588 | KALLBRIER, DAWN | 3664 MORGAN WAY | | | | IMPERIAL | MO | 63052 | |
| 5459862 | KALLMAN INSURANCE AGENCY | PO Box 266736 | | | | Weston | FL | 33326 | |
| 5461767 | KAMINSKYI, VADYM | 5450 SOAPSTONE PLACE | | | | SARASOTA | FL | 34233 | |
| 5460991 | KAMLA, MICHELLE | 1740 GURTLER COURT | APARTMENT 2 | | | ORLANDO | FL | 32804 | |
| 5462168 | Kansas Association of School Board Risk Mgmt | Liz Maisberger-Clark | 1420 SW Arrowhead Rd. | | | Topeka | KS | 66604 | |
| 5462169 | Kansas Auto Dealers Associations | Diane Fuller | 4801 Main Street, Ste 350 | | | Kansas City | MO | 64112 | |
| 5462170 | Kansas Auto Dealers Associations | Sandy Hayward | 4801 Main Street, Ste 350 | | | Kansas City | MO | 64112 | |
| 5462171 | Kansas Building Industry Group | Doug Hamilton | 2101 S.W. 36th St. | | | Topeka | KS | 66611 | |
| 5462172 | Kansas Building Industry Group | Kari Zeferjahn | 2101 S.W. 36th St. | | | Topeka | KS | 66611 | |
| 5458884 | Kansas Insurance Department | Attn: Clark Shultz, Director, Nancy Strasburg Assistant Director, Producer Licensing | 420 SW 9th Street | | | Topeka | KS | 66612-1678 | |
| 5461908 | KAPUSTA, HOLLIE | 1054 SEBURN ROAD | | | | APOPKA | FL | 32703 | |
| 5462027 | KAREM, JASON | 517 BRIAR HILL ROAD | | | | LOUISVILLE-JEFFERSON | KY | 40206 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5719089 | Karen Rigsby, as Trustee of the Marsh Revocable Trust of 2003 | Katzoff & Riggs LLP | 1500 Park Avenue, Suite 300 | | | Emeryville | CA | 94608 | |
| 5733709 | KAREN RIGSBY, TRUSTEE | KATZOFF & RIGGS, LLP | 1500 PARK AVENUE, SUITE 300 | | | EMERYVILLE | CA | 94608 | |
| 5462538 | KARNES, DALENE | 445 CYPRESS STREET | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5733710 | KASOWITZ BENSON TORRES & FRIEDMAN LLP | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 5733711 | KASOWITZ BENSON TORRES LLP | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 5549845 | Kasowitz Benson Torres LLP | Attn: Matthew B. Stein | 1633 Broadway | | | New York | NY | 10019 | |
| 5458972 | KASOWITZ BENSON TORRES LLP | Paramount Plaza | Paramount Plaza | | | New York | NY | 10019 | |
| 5460818 | KASPARIAN, MARAL | 6715 ALCOVE AVENUE | | | | N. HOLLYWOOD | CA | 91606 | |
| 5733712 | KASTLE SYSTEMS | PO BOX 75177 | | | | BALTIMORE | MD | 21275 | |
| 5463428 | KAUFMANN, CHRISTOPHER | 16 HICKORY AVE | APT #E4 | | | BERGENFIELD | NJ | 07621 | |
| 5720306 | Kayce, ADAM | 604 NE 17TH WAY | | | | FORT LAUDERDALE | FL | 33304 | |
| 5466076 | Kayce, Adam | c/o Safirstein Metcalf LLP | Attn: Peter George Safirstein | 1250 Broadway, 27th Floor | | New York | NY | 10001 | |
| 5461997 | KAYLOR, JAMES | 6606 70TH STREET WEST | | | | LAKEWOOD | WA | 98499 | |
| 5460463 | KCIS OF GRANT COUNTY INC | 40 W 500 S, SUITE A | | | | MARION | IN | 46953 | |
| 5461579 | KEAFFABER, TAMMY | 2514 EAST STATE ROAD 524 | | | | WABASH | IN | 46992 | |
| 5459863 | KEENAN & ASSOCIATES | 2355 Crenshaw Blvd #200 | | | | Torrance | CA | 90510 | |
| 5463134 | KEHYEYAN, ARTIN | 19736 CRYSTAL HILLS LANE | | | | PORTER RANCH | CA | 91326 | |
| 5462078 | KEIPER-BECKER, JESSICA | PO BOX 320 | | | | POCONO LAKE | PA | 18347 | |
| 5460718 | KELLER INSURANCE INC | 117 FOREST PARK CT. | | | | LONGWOOD | FL | 32779 | |
| 5461283 | KELLEY, ROBERT | 300 WEDGEWOOD PT | | | | CONWAY | AR | 72034 | |
| 5464609 | KELLY, MICHELLE A | 3110 NE 57TH STREET | | | | FORT LAUDERDALE | FL | 33308 | |
| 5461148 | KELLY, PATRICK | 301 JOHN WILSON CIRCLE | | | | WEST GROVE | PA | 19390 | |
| 5463461 | KELLY, ZACHARY | 605 APPLETON COURT | | | | KENNETT SQUARE | PA | 19348 | |
| 5461221 | KELLY-BROWN, RACHEL | 1101 TACKETTS POND DRIVE | | | | RALEIGH | NC | 27614 | |
| 5461781 | KELLY-MORGAN, VERONICA | 8B FRIEDEN MANOR | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5461096 | KENDRICKS, NICKOLAS | 9606 NW 36TH MANOR | | | | CORAL SPRINGS | FL | 33065 | |
| 5733714 | KENNEBECK, KAREN M. | 114 MCCLAY VILLAGE DR. | | | | ST. PETERS | MO | 63376 | |
| 5462209 | KENNEY, KATRINA | 1529 NORMAN ROAD | | | | HAVERTOWN | PA | 19083 | |
| 5458886 | Kentucky Department of Insurance | Attn: Lee Ellen Webb, Director | 215 West Main Street | | | Frankfort | KY | 40601 | |
| 5458885 | Kentucky Department of Insurance | Attn: Lee Ellen Webb, Director | P.O. Box 517 | | | Frankfort | KY | 40602-0517 | |
| 5733715 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | | FRANKFORT | KY | 40620 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 86 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458995 | KENTUCKY SECRETARY OF STATE | 700 Capital Ave | #152 | | | Frankfort | KY | 40601 | |
| 5733551 | KENTUCKY STATE TREASURER | | | | | FRANKFORT | KY | 40619-0006 | |
| 5460937 | KETTER, MERIDEE | 138 NORTH ORCHARD DRIVE | | | | NORTH SALT LAKE | UT | 84054 | |
| 5462244 | Key Risk | PO Box 49129 | | | | Greensboro | NC | 27419 | |
| 5459274 | KEYHOLE SOFTWARE | 8900 STATE LINE ROAD | SUITE 455 | | | LEAWOOD | KS | 66206 | |
| 5459864 | KEYSTONE INSURER GROUP | 1995 Point Township Drive | | | | Northumberland | PA | 17857 | |
| 5462245 | KFORCE INC | 1001 EAST PALM AVE | | | | TAMPA | FL | 33605 | |
| 5459271 | KFORCE INC | P.O. Box 277997 | | | | Atlanta | GA | 30384 | |
| 5733716 | KHAITAN & CO | 841 SENAPATI BAPAT MARG | ELPINSTONE ROAD | | | MUMBAI | | | INDIA |
| 5458966 | Khaitan & Co. | Supratim Chakraborty | KHAITAN & CO. | One Indiabulls Centre, 13th Floor, Tower 1 | 841 Senapati Bapat Marg, | Mumbai | | 400 013 | India |
| 5462260 | KIBBE, KIMBERLY | 134 SE 30TH STREET | | | | CAPE CORAL | FL | 33904 | |
| 5463082 | KIDD, ANDREW | 6005 S. FIFE ST | | | | TACOMA | WA | 98409 | |
| 5459857 | KIELY HINES & ASSOCIATES INS AGENCY | 6100 Dutchmans Ln | | | | Louisville | KY | 40205 | |
| 5461587 | KIENZEL, TARA | 1501 CASA FLORIDA PL NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5462250 | KiKi's Care, LLC (Comfort Keepers Spartanburg) | 945 E. Main Street, Suite 5 | | | | Spartanburg | SC | 29302 | |
| 5461477 | KILDAY, SIMON | 200 BORTONDALE ROAD | | | | MEDIA | PA | 19063 | |
| 5458951 | Kilpatrick Townsend & Stockton LLP | Kandace Watson | Kilpatrick Townsend & Stockton LLP | 1114 6th Ave | | New York | NY | 10036 | |
| 5462374 | KILROY, LOIS | 1182 NESHAMINY VALLEY DRIVE | | | | BENSALEM | PA | 19020 | |
| 5461899 | KIM, HENRY | P.O. BOX 721704 | | | | PINON HILLS | CA | 92372 | |
| 5461162 | KIM, PECH | 16447 ORY CIRCLE | | | | RIVERSIDE | CA | 92503 | |
| 5461238 | KIMERY, RAYFORD | 534 SW 49 | | | | OKLAHOMA CITY | OK | 73109 | |
| 5462266 | Kindred Health Care | 680 South Fourth Street | | | | Louisville | KY | 40202 | |
| 5460719 | KING INS AGENCY OF GAINESVILLE INC | 2321 NW 41st Street | | | | Gainesville | FL | 32606 | |
| 5460720 | KING INSURANCE | 11326 Q St. | | | | Omaha | NE | 68137 | |
| 5458889 | King Kalakaua Building | Attn: Emily Rakieten Insurance Licensing Assistant | 335 Merchant Street | Room 213 | | Honolulu | HI | 96813 | |
| 5463269 | KING, BRIAN | 9531 CEDAR RIVER ROAD | | | | HUNTERSVILLE | NC | 28078 | |
| 5462399 | KING, LYNN | 6425 EDGEWATER COVE | | | | FAIRBURN | GA | 30213 | |
| 5461602 | KINGSBOROUGH, TEMPLE | 202 BRENLEIGH COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5463383 | KINLOCK, CHANTAL | 1512 MARKDALE STREET EAST | | | | LEE COUNTY | FL | 33936 | |
| 5460920 | KINWORTHY, MEGHANN | 4856 LAURIER DR | | | | SAINT LOUIS | MO | 63129-1524 | |
| 5462210 | KIRCHNER, KAYLA | 601 SIDEOATS AVENUE | | | | AMARILLO | TX | 79118 | |
| 5461489 | KIRKER, SOLVEIG | 4501 NE 21ST AVENUE | NUMBER 409 | | | FT. LAUDERDALE | FL | 33308 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462050 | KITCHEN, JEMEL | 8143 CASTLESTONE DRIVE | | | | MINT HILL | NC | 28227 | |
| 5459502 | KLEVE, ANDREW | 9607 Morse Mill Rd | | | | Dittmer | MO | 63023 | |
| 5462601 | KLEVE, DEBORAH | 222 OAK TREE DRIVE | | | | COLUMBIA | IL | 62236 | |
| 5460721 | KLING BROS INSURANCE LLC | 43 West King Street | | | | York | PA | 17401 | |
| 5460722 | KLINGER ASSOCIATES INC | PO Box 503526 | | | | Indianapolis | IN | 46256 | |
| 5462020 | KLIPFEL, JARED | 4339 LEBOURGET AVENUE | | | | CULVER CITY | CA | 90232 | |
| 5461811 | KNEPPER, WENDY | 1007 CRAVEN STREET | | | | INDIAN TRAIL | NC | 28079 | |
| 5459858 | KNIGHT INSURANCE SERVICES INC | 535 N. BRAND BLVD., SUITE 1000 | | | | GLENDALE | CA | 91203 | |
| 5463309 | KNIGHT, CAMILLE | 202 HIGHLAND ROAD | | | | DUNCAN | SC | 29334 | |
| 5461064 | KNOELLER, NATIKA | 6 YACARE PATH | | | | WEST MILFORD | NJ | 07480 | |
| 5459859 | KNUTSON REEVES INS | 29970 Technology Drive.Ste 203 | | | | Riverside | CA | 92563 | |
| 5459860 | KOCMAN INSURANCE GROUP INC | 3217 E Market St, | | | | York | PA | 17402 | |
| 5462560 | KOEHLER, DARLA | 127 W. TOWNSHIP LINE RD | | | | EAST NORRITON | PA | 19401 | |
| 5461375 | KOHL, SCHYLER | 28 HIGHLAND BEND | PO BOX 1478 | | | ISLAND HEIGHTS | NJ | 08732 | |
| 5460927 | KOKA, MELISSA | 12178 S PARK HOLLOW LANE | | | | RIVERTON | UT | 84096 | |
| 5461308 | KOVALCHUK, ROMAN | 7907 JEWELWOOD DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| 5733717 | KPC HEALTH INC. C/O SUNSTONE ASSURANCE II, LLC | PO BOX 696 | | | | CONCORD | CA | 94522 | |
| 5462270 | KPC Healthcare, Inc. | 1301 N. Tustin Ave | | | | Santa Ana | CA | 92705 | |
| 5464462 | KPMG LLP | Attn: Adria Thorington Tapp | 450 E. Las Olas Blvd | #1200 | | Fort Lauderdale | FL | 33301 | |
| 5459272 | KPMG LLP | P.O. BOX 120608 | DEPARTMENT 0608 | | | DALLAS | TX | 75312 | |
| 5461346 | KRAHAM, SAMANTHA | 24908 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383 | |
| 5459267 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 5458960 | Kramer Levin Naftalis & Frankel LLP | Arthur H. Aufses III | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 5462283 | KREHMEYER, LACEY | 1516 COUNTRY WOODS DR | | | | ROBERTSVILLE | MO | 63072 | |
| 5462028 | KREIDER, JASON | 75 PRIZER ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 5460797 | KRESSLER WOLFF & MILLER INC | P.O Box 634 | | | | Easton | PA | 18044-0634 | |
| 5461437 | KRIBY, SELINDA | 171 OTIS STREET | UNIT 3 | | | STRATFORD | CT | 06615 | |
| 5463145 | KROGMAN, ASHLEY | 1806 CANTON ROAD | | | | ORLANDO | FL | 32803 | |
| 5463429 | KROUPA, CHRISTOPHER | 40 VILLA AVENUE | | | | PITMAN | NJ | 08071 | |
| 5460723 | KRULL AGENCY OF MINDEN INC | 337 E. 4th St. | | | | Minden | NE | 68959 | |
| 5461460 | KRUMEL, SHARON | 7821 REFLECTION COVE DRIVE | APT 304 | | | FORT MYERS | FL | 33907 | |
| 5462261 | KSIAZKIEWICZ, KIMBERLY | 741 HYDE DR | | | | O'FALLON | MO | 63366 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 88 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462959 | KULYNYCH, ADELINA | 3709 NELSON TILLIS BLVD. APT. | | | | FORT MYERS | FL | 33916 | |
| 5462807 | KUMAH, FRANK | 4692 CONCORDIA LN | | | | BOYTON BEACH | FL | 33436 | |
| 5733718 | KUPS COFFEE SERVICES INC | 1808 TURKEY CREEK RD #5 | | | | PLANT CITY | FL | 33566 | |
| 5459268 | KUPS COFFEE SERVICES INC | 712 E Alsobrook St | #7 | | | Plant City | FL | 33563 | |
| 5462272 | KUSHLER, KRISTEN | 1709 CHAMERWOOD COURT | | | | WAXHAW | NC | 28173 | |
| 5459269 | L B KYLE & ASSOCIATES INTERNATIONAL LLC | 17748 Kings Point Drive | | | | Cornelius | NC | 28031 | |
| 5460798 | L&W INSURANCEINC | P.O Box 918 | | | | Dover | DE | 19903-0918 | |
| 5461241 | LABORDE, REBECCA | 8266 QUITO PLACE | | | | WELLINGTON | FL | 33414 | |
| 5462998 | LACY, ALEXANDER | 7820 AZTEC WAY | | | | ANTELOPE | CA | 95843 | |
| 5462658 | LACY, DONNIE | 521 SW TOWER PARK DRIVE | APT 314 | | | LEE'S SUMMIT | MO | 64081 | |
| 5462287 | Lagrange | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5463265 | LAJEUNESSE, BRENT | 401 EAST DESERT RANCH ROAD | | | | PHOENIX | AZ | 85086 | |
| 5462290 | Lake City Hospital | PO Box 1479 | | | | LAKE CITY | SC | 29560 | |
| 5462279 | LALL, KRSNADATH | 2917 BELLAROSA CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5462292 | Lamorte Burns and Company | 100 Century Parkway, Suite 300 | | | | Mt. Laurel | NJ | 08054 | |
| 5462610 | LAMOUREUX, DEBRA | 2800 N. LAKE SHORE DRIVE | #1007 | | | CHICAGO | IL | 60657 | |
| 5459855 | LANCO BROKERAGE CORP | 497 Ft. Washington Avenue | | | | New York | NY | 10033 | |
| 5459270 | LANCO BROKERAGE CORPORATION | Jeremy Sundack | 425 Greenwich Circle Suite 106 | | | Jupiter | FL | 33458 | |
| 5462542 | LANDES, DANA | 1988 QUAIL LANE | | | | SANTOGA | PA | 19464 | |
| 5462293 | Landin, Inc. | 4912 Augusta Ave | | | | Richmond | VA | 23230 | |
| 5459856 | LANDMARK INSURANCE OF THE PALM BEACHES | 270 S. Central Blvd. #204 | | | | Jupiter | FL | 33458 | |
| 5461448 | LANG, SHADI | 23064 ENADIA WAY | | | | WEST HILLS | CA | 91367 | |
| 5462746 | LANGHANS, ERYNN | 3416 REDBUD LANE | | | | HARRISONBURG | VA | 22801 | |
| 5462668 | LANGLOIS, DOUGLAS | P.O. BOX 5265 | | | | LAKE WORTH | FL | 33466 | |
| 5459263 | LANIER PARKING SOLUTIONS | 200 NE 2ND STREET | | | | FORT LAUDERDALE | FL | 33301 | |
| 5459853 | LANIER UPSHAW INC | PO Box 468 | | | | Lakeland | FL | 33802 | |
| 5460799 | LANING INSURANCE AGENCY LLC | 200 Executive Blvd, Suite 3A | | | | Southington | CT | 06489-1042 | |
| 5460869 | LANTRY, MARY | 2714 VERONDAH VUE WAY | | | | LAKELAND | FL | 33812 | |
| 5462559 | LANYI, DARCY | 5807 33RD DRIVE EAST | | | | PALMETTO | FL | 34221 | |
| 5461284 | LAPATA, ROBERT | 1 COVE COURT | | | | HAINESPORT | NJ | 08036 | |
| 5462570 | LAPOLE, DAVID | 16801 SE HWY 42 | | | | WEIRSDALE | FL | 32195 | |
| 5459264 | LARJAR INC | 4710 EISENHOWER BLVD | #C2 | | | TAMPA | FL | 33634 | |
| 5460884 | LARKINS, MATTHEW | 9331 HILO ROAD | | | | BON AQUA | TN | 37025 | |
| 5462571 | LAROSE, DAVID | 1918 SHERWOOD DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5459854 | LARRY MURPHY INSURANCE AGENCY INC | 113 E. Grand | | | | Ponca City | OK | 74601 | |

In re: Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 89 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462135 | LASORSA, JOSEPH | 30502 KENTFIELD DRIVE | | | | MURRIETA | CA | 92563 | |
| 5460464 | LASSITER-WARE INC | 1317 Citizens Blvd | | | | Leesburg | FL | 34748 | |
| 5733719 | LATIN AMERICAN ASSOC OF INS AGENCIES OF FL INC | PO BOX 520844 | | | | MIAMI | FL | 33152 | |
| 5463204 | Lauer, Ben | 2647 Woodgate Way | | | | Roseville | CA | 95747 | |
| 5460933 | LAURENT, MELISSA ST | 64 WESTMINSTER DR. | | | | FITZWILLIAM | NH | 03447 | |
| 5459870 | LAURENZI, JOHN WILLIAM | Po Box 4917 | | | | Westlake Village | CA | 91359 | |
| 5463255 | LAVERGNE, BRANDON | 332 NILES CT | | | | LITTLE ELM | TX | 75068 | |
| 5460928 | LAVINDER, MELISSA | 928 PINHURST DR | | | | ATLANTA | GA | 30339 | |
| 5462312 | Law Office of Louis Bermeo | 15315 Magnolia Blvd, | | | | Sherman Oaks | CA | 91403 | |
| 5459261 | LAW OFFICE OF NATHAN COBB LLC | 317 COMMERCIAL ST NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5462313 | Law Office of Wayne Bilsky | 2431 Lee Rd | | | | Winter park | FL | 32789 | |
| 5460712 | LAWHON & LAWHON LLC | 1238 West Main St. | | | | Tupelo | MS | 38801 | |
| 5461229 | LAWHORNE, RANDALL | 2505 STOCKWELL STREET | | | | LINCOLN | NE | 68502 | |
| 5459849 | LAWLEY SACHS LLC | 256 Columbia Turnpike | Suite 201 | | | Florham Park | NJ | 07932 | |
| 5459262 | LAWLEY SACHS LLC | Tom Sachs | 256 Columbia Turnpike Suite 201 | | | Florham Park | NJ | 07932 | |
| 5460465 | LAWLEY SERVICE INC | 361 Delaware Ave | | | | Buffalo | NY | 14202 | |
| 5462123 | LAWRENCE, JONATHAN | 2220 MELODY DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5461674 | LAZZARA, THOMAS | 5609 BOYD RD | | | | ROME | NY | 13440 | |
| 5462163 | LE, JUSTINE | 37 JUNIPER COURT | | | | STANTON | CA | 90680 | |
| 5459850 | LEADER MARKETING SERVICE INC | 16159 SW 54 Court | | | | Miramar | FL | 33027 | |
| 5461298 | LEADER, ROBERTA | 2603 EDENVILLE PATH | | | | THE VILLAGES | FL | 32162 | |
| 5464608 | LEAF, RYAN | 14 PATRIOT LANE | | | | TURNERSVILLE | NJ | 08012-1606 | |
| 5462368 | LEAL, LISANDRA | 1510 NORTH 71ST TERRACE | | | | HOLLYWOOD | FL | 33024 | |
| 5461380 | LEAMEY, SCOTT | 251 5TH AVENUE | | | | ST. JAMES | NY | 11780 | |
| 5462165 | LEARY, KAITLYN | 154 WINGHURST BLVD | | | | ORLANDO | FL | 32828 | |
| 5459851 | LEAVITT INSURANCE SERVICES OF SOUTHERN CALIFORNIA INC | 1820 E FIRST STREET, SUITE 500 | | | | SANTA ANA | CA | 92705 | |
| 5459852 | LEAVITT PACIFIC INSURANCE BROKERS INC | 1330 S. Bascom Ave. | | | | San Jose | CA | 95128 | |
| 5459844 | LEAVITT RECREATION AND HOSPITALITY INSURANCE INC | 942 14th Street | | | | Sturgis | SD | 57785 | |
| 5459845 | LEBRON INSURANCE SERVICES INC | 5116 N Armenia Ave | | | | Tampa | FL | 33603 | |
| 5459260 | LECHNER & STAUFFER INC | 589 Main Street | | | | Pennsburg | PA | 18073 | |
| 5459846 | Lechner & Stauffer Inc | 589 Main Street | P.O. Box 26 | | | Pennsburg | PA | 18073 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461605 | LECLERC, TERRI | 5245 JENNIFER PL. | | | | ORLANDO | FL | 32807 | |
| 5459847 | LEDBETTER INSURANCE AGENCY LLC | P.O Box 18799 | | | | Oklahoma City | OK | 73154-0799 | |
| 5462106 | LEDERHAUS, JOHN | 161 FREEDOM DRIVE | | | | LEXINGTON | SC | 29072 | |
| 5462616 | LEDFORD, DELLA | 114 THORNBERRY COURT | | | | SIMPSONVILLE | SC | 29680 | |
| 5462655 | LEE, DONNA | 11206 JEFFERSON TRACE BLVD | | | | LOUISVILLE | KY | 40291 | |
| 5463025 | LEE-CARROLL, ALVAMAY | 1428 SE 4TH AVENUE #B210 | | | | DEERFIELD BEACH | FL | 33441 | |
| 5459848 | LEGACY INSURANCE SOLUTIONS LLC | 1410 Piedmont Drive E, 2nd Floor | | | | Tallahassee | FL | 32308 | |
| 5459257 | LEGAL BILL REVIEW INC | P.O. BOX 780909 | | | | ORLANDO | FL | 32878 | |
| 5459258 | LEGAL SHIELD | P.O. Box 2629 | | | | Ada | OK | 74821 | |
| 5461381 | LEININGER, SCOTT | 9869 GRANTVIEW FOREST DRIVE | | | | ST. LOUIS | MO | 63123 | |
| 5462395 | LEJEUNE, LYLE | PO BOX 41598 | | | | BATON ROUGE | LA | 70835 | |
| 5462868 | LENTZ, GEORGE | 5413 SILVER CREEK DR | | | | WAXHAW | NC | 28173 | |
| 5461237 | LENTZ, RAY | 5119 BLOCK HOUSE COURT | NUMBER 637 | | | CHARLOTTE | NC | 28277 | |
| 5460830 | LEON, MARIA | 2220 N. CYPRESS BEND DRIVE | APT. 210 | | | POMPANO BEACH | FL | 33069 | |
| 5463013 | LEPORE, ALISON | 3674 ROCHELLE LANE | | | | APOPKA | FL | 32712 | |
| 5462045 | LERMAN, JEFFREY | 3934 JAMES ROAD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5461769 | LEROY-JULIEN, VALERIE | 8245 NW 9TH CT | | | | PLANTATION | FL | 33324 | |
| 5459842 | LESTER INSURANCE GROUP INC DBA HARPER AGENCY | 165 W. Main St. | | | | Wytheville | VA | 24382 | |
| 5462814 | LESTER, G | 470 EAST VAN DORN AVENUE | | | | HOLLY SPRINGS | MS | 38635 | |
| 5460454 | LEVI & ASSOCIATES INSURANCE LLC | 2790 North Federal Highway #300 | | | | Boca Raton | FL | 33431 | |
| 5462687 | LEVINS, EDDIE | 1460 NORTH 62ND STREET | | | | MESA | AZ | 85205 | |
| 5459843 | LEWIS & ASSOCIATES INSURANCE BROKERS | 700 WEST CENTER | | | | VISALIA | CA | 93291 | |
| 5459253 | LEWIS & ASSOCIATES INSURANCE BROKERS INC | 700 W Center Avenue | | | | Visalia | CA | 93291 | |
| 5459254 | LEWIS BRISBOIS BISGARD & SMITH LLP | 221 North Figueroa Street | Suite 1200 | | | Los Angeles | CA | 90012 | |
| 5733720 | LEWIS BRISBOIS BISGARD & SMITH LLP | 633 WEST 5TH STREET | SUITE 4000 | | | LOS ANGELES | CA | 90071 | |
| 5462322 | LEWIS, LESLIE | 1780 TURNBERRY TERRACE | | | | ORLANDO | FL | 32804 | |
| 5461305 | LEWIS, RODNEY | 7404 BALANCING ROCK COURT | | | | CHARLOTTE | NC | 28262 | |
| 5461862 | LEXIS, YVES | 1147 LONGFELLOW ROAD | | | | SARASOTA | FL | 34243 | |
| 5459255 | LEXISNEXIS RISK SOLUTIONS INC | 1000 ALDERMAN DRIVE | SUITE 21 N57 | | | ALPHARETTA | GA | 30005 | |
| 5459839 | LIBERTY INSURANCE AGENCY | 1910 Cochran Rd Ste 800 | | | | Pittsburgh | PA | 15220 | |
| 5462332 | Liberty Mutual | Bruce Smith | 2100 Walnut Hill Ln | | | Irving | TX | 75038 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 91 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462333 | Liberty Mutual | David Voldan | 2100 Walnut Hill Ln | | | Irving | TX | 75038 | |
| 5462334 | Liberty Mutual | Steve Peters | 7894 Oakland Drive | | | Portage | MI | 49024 | |
| 5462335 | Liberty Mutual - SAFECO | 1600 N. Collins Blvd. | | | | Richardson | TX | 75080 | |
| 5462336 | Liberty Mutual - StageStores | 2100 Walnut Hill Lane Ste. 100 | | | | Irving | TX | 75038 | |
| 5462337 | Liberty Mutual Insurance | Tara Sites | 1001 Fourth Avenue, 29th Floor | | | Seattle | WA | 98154 | |
| 5458913 | LIBERTY MUTUAL INSURANCE COMPANY | TARA SITES | 111 CONGRESSIONAL BOULEVARD | | | BOSTON | MA | 2116 | |
| 5458907 | LIBERTY MUTUAL INSURANCE COMPANY | TARA SITES | 175 BERKELY STREET | | | BOSTON | MA | 2117 | |
| 5463105 | LIBRACH, ANNE | 3186 N. GREENLEAF CIR. | | | | BOYNTON BEACH | FL | 33426 | |
| 5460455 | LIGHTHOUSE COMMERCIAL INSURANCE INC | 601 Penfield Ave | | | | Havertown | PA | 19083 | |
| 5459840 | LIGHTHOUSE INSURANCE GROUP INC | 877 E 16TH STREET | | | | HOLLAND | MI | 49423 | |
| 5462756 | LILLICK, EVAN | 405 WEST ARGONNE | | | | ST. LOUIS | MO | 63122 | |
| 5459256 | LINCOLN FINANCIAL GROUP | P.O. BOX 0821 | | | | CAROL STREAM | IL | 60132 | |
| 5463037 | LINCOLN, AMBER | 1331 OGDEN STREET | | | | OMAHA | NE | 68110 | |
| 5462037 | LINDSEY, JEANNE | 285 ROLLINGWOOD TRAIL | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5462323 | LINEN, LESLIE | 103 TANACROSS WAY | | | | GREENVILLE | SC | 29605 | |
| 5463270 | LINK, BRIAN | 27890 CLINTON KEITH RD . D297 | | | | MURRIETA | CA | 92562 | |
| 5462029 | LINN, JASON | 424 E CENTRAL BLVD | APT 191 | | | ORLANDO | FL | 32803 | |
| 5459836 | LINQ RISK MANAGEMENT LLC | 2100 Ponce De leon Blvd, #600 | | | | Coral Gables | FL | 33134 | |
| 5462370 | Litigation Solutions, LLC | 101 Towne Square Way # 251 | | | | Pittsburgh | PA | 15227 | |
| 5460837 | LITMAN, MARILYN | 510 EAST 27TH STREET | NUMBER 3L | | | PATERSON | NJ | 07514 | |
| 5459837 | LITTLE & SMITH INC | PO BOX 1089 | | | | MARIETTA | GA | 30061 | |
| 5461300 | LITTLE, ROBIN | 2514 MISSION RIDGE DRIVE | | | | MURFREESBORO | TN | 37130 | |
| 5459250 | LITTLER MENDELSON P C | P.O. BOX 45547 | | | | SAN FRANCISCO | CA | 94145 | |
| 5458967 | Littler Mendelson PC | Elaine Keyser | Wells Fargo Center | 333 SE 2nd Avenue, Suite 2700 | | Miami | FL | 33131 | |
| 5462371 | LIVE OAK CORPORATE CENTER LLC | 2201 CANTU COURT | SUITE 206 | | | SARASOTA | FL | 34232 | |
| 5733721 | LIVE OAK CORPORATE CENTER, LLC | 20416 HARPER AVENUE | | | | HARPER WOODS | MI | 48225 | |
| 5459838 | LLOYD PRO GROUP INC | 1720 Lakes Pkwy Ste 100 | | | | Lawrenceville | GA | 30043-8929 | |
| 5733722 | LLOYD PRO GROUP INC | 1720 LAKES PARKWAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5458936 | Lloyd's of London | 385 Interlocken Crescent, Suite 1100 | | | | Broomfield | CO | 80021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459252 | LMS TECH | 21 Grand Avenue | | | | Famingdale | NY | 11735 | |
| 5462373 | LNR WARNER CENTER IV LLC | 21255 BURBANK BLVD, BUILDING D | | | | WOODLAND HILLS | CA | 91367 | |
| 5463146 | LOBELLO, ASHLEY | 972 FAIRFAX ROAD | | | | DREXEL HILL | PA | 19026 | |
| 5459832 | LOBOSCO INSURANCE GROUP | 1003 McBride Avenue | | | | Woodland Park | NJ | 07424 | |
| 5459248 | LOBOSCO INSURANCE GROUP | C. Luciano | 1003 McBride Avenue | | | Woodland Park | NJ | 07424 | |
| 5462546 | LOCKLEAR, DANIEL | 13013 ASHEFORD WOODS LN | | | | CHARLOTTE | NC | 28278 | |
| 5459833 | LOCKTON COMPANIES LLC | 725 SOUTH FIGUEROA STREET, 35TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 5459834 | LOCKTON INSURANCE BROKERS | 4275 EXECUTIVE SQUARE STE 600 | | | | LA JOLLA | CA | 92037 | |
| 5462572 | LOEWER, DAVID | 24556 92ND ROAD | | | | BURDEN | KS | 67019 | |
| 5733723 | LOGAN, TAMMY LYNN | ARIAS SANGUINETTI WANG & TORRIJOS, LLP | 6701 CENTER DRIVE WEST, 14TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| 5459249 | LOGIC | P.O. Box 31112 | | | | Grand Cayman | | | Cayman Islands |
| 5460850 | LOHMAN, MARK | 1972 W. EAGLE RIDGE DR. | APT 202 | | | WAUKEGAN | IL | 60087 | |
| 5460851 | LOHRMAN, MARK | 40 GREAT LAKES DRIVE | | | | ST. PETERS | MO | 63376 | |
| 5462177 | LOMBARDI, KAREN | 16847 ASHBERRY CIRCLE DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 5460840 | LOMBARDI, MARIO | 16847 ASHBERRY CIRCLE DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 5463211 | LOPEZ, BENIGNA | 15780 TREASURE ISLAND LANE | | | | FORT MYERS | FL | 33905 | |
| 5461817 | LORA, WIDMARK | 17641 NW 82ND CT | | | | HIALEAH | FL | 33015 | |
| 5459835 | LORD AND ASSOCIATES INSURANCE AGENCY INC | P.O Box 847 | | | | Covington | GA | 30015 | |
| 5462377 | Loren Cook Company | Mike Stone | 2015 Dale Street | | | Springfield | MO | 65803 | |
| 5462382 | Loss-Control | 6970 Destiny Drive | | | | Rocklin | CA | 95677 | |
| 5462858 | LOUCKS, GARY | 1678 WILDWOOD ROAD | | | | CLEARWATER | FL | 33756 | |
| 5462107 | LOUIS, JOHN | 3516 20TH STREET SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5458876 | Louisiana Department of Insurance | Attn: Lorie Gasior, Manager | 1702 N Third Street | | | Baton Rouge | LA | 70802 | |
| 5458875 | Louisiana Department of Insurance | Attn: Lorie Gasior, Manager | P.O. Box 94214 | | | Baton Rouge | LA | 70804-9214 | |
| 5733724 | LOUISIANA DEPARTMENT OF INSURANCE | PO BOX 94214 | | | | BATON ROUGE | LA | 70804-9214 | |
| 5723909 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 5733725 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| 5461545 | LOVE, STEVE | 10324 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5464620 | LOVE, STEVEN D | 10324 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5733726 | LOVE, STEVEN DONALD | 10324 GRENDEL COURT | | | | MECHANICSVILLE | VA | 23116 | |
| 5462386 | Love's Travel Stops | 10601 North Pennsylvania Avenue | | | | Oklahoma City | OK | 73120 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461231 | LOWNES, RANDY | P.O. BOX 1173 | | | | HEALDSBURG | CA | 95448 | |
| 5459247 | LOWRY & ASSOCIATES INC | P.O. BOX 1139 | | | | DRAPER | UT | 84020 | |
| 5459827 | LOYALTY INSURANCE ASSOCIATION | Rita Ju | 205 North 9th Street | | | Philadelphia | PA | 19107 | |
| 5462387 | Lozano and Associates | 20301 Ventura Blvd | | | | Woodland Hills | CA | 91364 | |
| 5462653 | LOZANO, DONLEA | 6939 BROOKCREST WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5459828 | LRA INSURANCE | 498 S. Lake Destiny Road | | | | Orlando | FL | 32810 | |
| 5462178 | LUCAS, KAREN | 6535 GOLDFINCH STREET | | | | SARASOTA | FL | 34241 | |
| 5461331 | LUFFEY, RYAN | 254 SOUTH OLD MIDDLETOWN ROAD | | | | MEDIA | PA | 19063 | |
| 5462155 | LUKES, JULIA | 5817 WEST 148TH AVENUE | | | | CROWN POINT | IN | 46307 | |
| 5463318 | LUNDI, CARL | 9007 NOTCHWOOD COURT | | | | ORLANDO | FL | 32825 | |
| 5460713 | LUNDIE INSURANCE CENTER INC | 1021 Boulevard | | | | Colonial Heights | VA | 23834 | |
| 5459829 | LUTGERT INSURANCE | 1395 Panther Ln., Ste. 100 | | | | Naples | FL | 34109 | |
| 5462390 | Lutheran - Safety National | Beth Anderson | 1150 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| 5462391 | Lutheran Senior Services | Beth Anderson | 1150 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| 5463399 | LYNCH, CHERYL | 105 BROOKFOREST DR. | | | | GREENVILLE | SC | 29605 | |
| 5462071 | MACIAS, JESSE | P.O BOX 612 | | | | LAKEWOOD | CA | 90714 | |
| 5733727 | Mackinaw Administrators LLC | 11801 E. Grand River | | | | Brighton | MI | 48116 | |
| 5733727 | Mackinaw Administrators LLC | C. Kyle Lang, Senior Corporate Counsel | 26255 American Drive | | | Southfield | MI | 48034 | |
| 5460456 | MACKINAW ADMINISTRATORS LLC | P.O Box 489 | | | | Brighton | MI | 48116 | |
| 5459830 | MACPHERSON INSURANCE AGENCY INC | 55 Merrick Way. Suite 408 | | | | Coral Gables | FL | 33134 | |
| 5463271 | MADASCY, BRIAN | 3036 HOMESTEAD COURT | | | | CLEARWATER | FL | 33759 | |
| 5462404 | MADDEN COMPANY INC (DBA TRANSMEDIA GROUP) | CONTEGO SERVICES GROUP, LLC | 401 E. LAS OLAS BLVD., SUITE 1540 | | | FT. LAUDERDALE | FL | 33301 | |
| 5760842 | Madden Company, Inc. (d/b/a) TransMedia Group | 240 West Palmetto Group, Suite 300 | | | | Boca Raton | FL | 33432 | |
| 5459831 | MADISON INSURANCE GROUP | 800 Oak Ridge Turnpike, Suite B-200 | | | | Oak Ridge | TN | 37830 | |
| 5462030 | MAES, JASON | 7078 VANGORDON COURT | | | | ARVADA | CO | 80004 | |
| 5462087 | MAEZ, JIM | 8900 ARMISTICE ROAD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5461367 | MAGANA, SARAH | 1618 ORLEANS CIRCLE | 2G | | | KANSAS CITY | MO | 64116 | |
| 5462408 | Magna Sign International, LLC (NOTE: Stop loss renews 12/1 - changed plan year to 7/1 - 6/30 effective 7/1/17) | 224 Industrial Drive | | | | Lexington | SC | 29072 | |
| 5459823 | MAGUIRE INSURANCE | 1 BALA PLAZA, STE. 100 | | | | BALA CYNWYD | PA | 19004 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459824 | MAGUIRE INSURANCE AGENCY INCVALLEY FORGE INS BROKERAGE | One Bala Plaza, Ste. 100 | | | | Bala Cynwyd | PA | 19004 | |
| 5459825 | MAGUIRE INSURANCE AGENCY INCVALLEY FORGE INS BROKERAGE | StreetOne Bala Plaza, Ste. 100 | | | | Bala Cynwyd | PA | 19004 | |
| 5461465 | MAGUIRE-PRICE, SHAWN | 505 LAKE LENNOX DR | | | | SIMPSONVILLE | SC | 29681 | |
| 5462409 | Mahlum Insurance Services Inc | 1635 Shaw Avenue | | | | Clovis | CA | 93611 | |
| 5460859 | MAHONEY, MARLENE | 104 TOUCHSTONE DRIVE | | | | CARLISLE | PA | 17015 | |
| 5460457 | MAI RISK ADVISORS | 3512 WHEELER ROAD | | | | AUGUSTA | GA | 30909 | |
| 5760843 | Mail Finance, Inc. | 479 Wheeler's Farm Road | | | | Milford | CT | 06461 | |
| 5459245 | MAILFINANCE | P O BOX 123682 | DEPARTMENT 3682 | | | DALLAS | TX | 75312 | |
| 5459826 | MAIN STREET FINANCIAL GROUP INC | 22 N. Trade Street | | | | Tryon | NC | 28782 | |
| 5462698 | MAIN, ELISE | 2935 KNOX ROAD 400 EAST | | | | RIO | IL | 61472 | |
| 5458877 | Maine Bureau of Insurance, Department of Professional and Financial Regulation | Attn: Pamela Roybal, Supervisor | 34 State House Station | | | Augusta | ME | 04333-0034 | |
| 5458878 | Maine Bureau of Insurance, Department of Professional and Financial Regulation | Attn: Pamela Roybal, Supervisor | 76 Northern Avenue | | | Gardiner | ME | 04345 | |
| 5460831 | MAISONET, MARIA | 17 ARMSTRONG DR. | | | | WESTBOROUGH | MA | 01581 | |
| 5462933 | MALDONADO, GUILLERMO | 1812 EAST OAKLAND PARK BLVD | NUMBER 20 | | | OAKLAND PARK | FL | 33306 | |
| 5463326 | MALEBRANCHE, CARMEN | 9500 NW 25TH STREET | | | | SUNRISE | FL | 33322 | |
| 5461163 | MALL, PEGGY | 9110 W. 90 TERRACE | | | | OVERLAND PARK | KS | 66212 | |
| 5459819 | MALPIGLI & ASSOCIATES INSURANCE AGENCY INC | 3311 Sunrise Highway | | | | Islip Terrace | NY | 11752 | |
| 5463033 | MALTZ, AMANDA | 509 ALLENSVILLE ACRES RD | | | | SEVIERVILLE | TN | 37876-1675 | |
| 5462411 | MANAGED CARE RISK SERVICES INC | 32531 N Scottsdale Rd,. Suite 105-229 | | | | Scottsdale | AZ | 85266 | |
| 5460815 | MANAGED CARE RISK SERVICES INC | MCRS HOLDINGS, INC. | ATTN: ROBERT A. MILLERICK | 300 CROWN COLONY DRIVE, SUITE 203 | | QUINCY | MA | 02169 | |
| 5459820 | MANALE INSURANCE SERVICES | 817 W. BEVERLY BLVD. SUITE 107 | | | | MONTEBELLO | CA | 90640 | |
| 5462656 | MANFRE, DONNA | 9041 FOGGY MEADOW ROAD | | | | CHARLOTTE | NC | 28269 | |
| 5460817 | Manning and Kass | 801 South Figueroa Street, 15th Floor | | | | Los Angeles | CA | 90017 | |
| 5462282 | MANNING, KYLEE | 3305 13TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5463002 | MANNIRA, ALEXANDRA | 308 RACHELLE AVENUE | APARTMENT 535 | | | SANFORD | FL | 32771 | |
| 5463401 | MANTI, CHERYLE | 2899 BOTTLE BRUSH DRIVE | | | | LITHIA SPRINGS | GA | 30122 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 95 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459243 | MAR BUSINESS FORMS DBA MAR | 523 South Meyer | | | | Valmeyer | IL | 62295 | |
| 5461665 | MARAINI, THERESA | 274 GLEAVES ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 5459821 | MARCHETTI & SABATELLI ASSOC | 9217 5th Ave. | | | | Brooklyn | NY | 11209 | |
| 5459244 | MARCHETTI & SABATELLI ASSOCIATES | 9217 5th Avenue | | | | Brooklyn | NY | 11209 | |
| 5460841 | MARCHINI, MARIO | 118 LIVINGSTON AVENUE | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5460820 | Marcos Rothman Scharf Valdes and Goldstein, PLLC | 4000 Hollywood Blvd Suite 715-S | | | | Hollywood | FL | 33021 | |
| 5460458 | MARCOTTE INSURANCE AGENCY INC | 9394 West Dodge Rd, Suite 250 | | | | Omaha | NE | 68114 | |
| 5462142 | MARGOLIS, JOSHUA | 14345 SW 72 CT | | | | MIAMI | FL | 33158 | |
| 5460459 | MARIA BLEECHER INSURANCE INC | 3085 S Jones Blvd Ste A | | | | Las Vegas | NV | 89146 | |
| 5462547 | MARIANO, DANIEL | 414 RIVERA ISLE DRIVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462402 | MARIANO, MACKENZIE | 414 RIVIERA ISLES | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462403 | MARIANO, MACY | 333 NE 24TH STREET APT104 | | | | MIAMI | FL | 33137 | |
| 5733728 | MARIANO, STEVEN | 401 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 5733553 | MARIANO, STEVEN | 414 RIVIERA ISLE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5463544 | Mariano, Steven M. | 414 Riveria Drive | | | | Fort Lauderdale | FL | 33301 | |
| 5461675 | MARIANO, THOMAS | 401 E LAS OLAS BLVS | SUIT 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462220 | MARIN, KELLY | 3340 WINDLESHORE WAY | | | | SANFORD | FL | 32773-5700 | |
| 5461183 | MARIN, PILAR | 1800 JACKSON STREET | APARTMENT 503 | | | HOLLYWOOD | FL | 33020 | |
| 5461998 | MARINO, JAMES | P.O. BOX 736 | | | | MOORPARK | CA | 93020 | |
| 5459822 | MARIS BROWN ROSSELL INSURANCE GROUP LLC | 612 W University Dr #300 | | | | Rochester | MI | 48307 | |
| 5459814 | MARK INSURANCE SERVICES | 510 E. FOOTHILL BLVD. #105 | | | | SAN DIMAS | CA | 91773 | |
| 5460448 | MARK WALTON | 22327 GOSLING ROAD | | | | SPRING | TX | 77389 | |
| 5462324 | MARKHAM, LESLIE | 7925 WOODWIND DRIVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5461446 | MARKHAM, SETH | 9205 TANOAN DRIVE | | | | ALBUQUERQUE | NM | 87111 | |
| 5463063 | MARKHAM-SANDOVAL, AMY | 6300 DUNGAN STREET | | | | ALBUQUERQUE | NM | 87109 | |
| 5459815 | MARKS INSURANCE AGENCY INC | 1582 Village Square Blvd | | | | Miccosukee Cpo | FL | 32309 | |
| 5459242 | MARSH & MCLENNAN AGENCY LLC | 9850 NW 41ST ST | | | | MIAMI | FL | 33178 | |
| 5460801 | MARSH & MCLENNAN AGENCY LLC (SENN & DUNN) | P.O Box 9375 | | | | Greensboro | NC | 27429-0375 | |
| 5462989 | MARSH, ALBERT | 6939 TOWN HARBOUR BLVD | # 623 | | | BOCA RATON | FL | 33433 | |
| 5461867 | MARSHALL, GWEN | 1612 SE 12TH STREET APT 4 | | | | FORT LAUDERDALE | FL | 33316 | |
| 5462602 | MARTIN, DEBORAH | 502 BALSAM ROAD | | | | CHERRYHILL | NJ | 08003 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460863 | Martinez Insurance Agency | 6425 Reno Ave. | | | | New Port Richey | FL | 34653 | |
| 5462492 | MARTINEZ, CORNELIA | 4736 GOLDEN RIDGE DRIVE | | | | CORONA | CA | 92880 | |
| 5462573 | MARTINEZ, DAVID | 1931 LAKE ARROWHEAD DRIVE | | | | RICHMOND | TX | 77406 | |
| 5461356 | MARTINO, SANDRA | 337 SYLVANIA AVENUE | | | | FOLSON | PA | 19033 | |
| 5459816 | MARX & ASSOCIATES | 515 Madison Ave # 2316 | | | | New York | NY | 10022 | |
| 5458996 | MARYLAND DEPARTMENT OF TAXATION | 301 West Preston Street | Rm 801 | | | Baltimore | MD | 21201-2395 | |
| 5458879 | Maryland Insurance Administration | Attn: William Donahue Director, Producer Licensing | 200 Saint Paul Place | Suite 2700 | | Baltimore | MD | 21202-2272 | |
| 5460819 | MARZIALE, MARC | 2742 JUNEBERRY LANE | | | | SOUTHPORT | NC | 28461 | |
| 5461304 | MASON, ROCHELLE | 9810 BERNWOOD PLACE DRIVE | NUMBER102 | | | FT. MYERS | FL | 33966 | |
| 5458880 | Massachusetts Division of Insurance Office of Consumer Affairs and Business Regulation | Attn: Diane Silverman-Black, Director | 1000 Washington Street | 8th Floor | | Boston | MA | 02118-6200 | |
| 5460715 | MASSEY CLARK FISCHER INC | 400 Executive Center Dr., Ste. 205 | | | | West Palm Beach | FL | 33401 | |
| 5460838 | MATEEN, MARILYN | 431 HIERING AVNEUE | | | | SEASIDE HEIGHTS | NJ | 08751 | |
| 5463323 | MATEO, CARLOS | 85-11 LEFFERTS BLVD | #6B | | | NYC | NY | 11415 | |
| 5461271 | MATHEWSIAN, RIMA | 981 EILINITA AVENUE | | | | GLENDALE | CA | 91208 | |
| 5460929 | MATHORNE, MELISSA | 208 CRONIN STREET | | | | BRISTOL | CT | 06010 | |
| 5460875 | Matrix - Red Bull | 1630 Stewart Street | | | | Santa Monica | CA | 90404 | |
| 5460449 | MATRIX INSURANCE AGENCY INC | P.O Box 1909 | | | | Newnan | GA | 30263 | |
| 5464155 | Maudlin, Stephanie | 6178 Canyon Trl | | | | Denver | NC | 28037 | |
| 5459817 | MAURY DONNELLY & PARR INC | 24 Commerce Street | | | | Baltimore | MD | 21202 | |
| 5459818 | MAVERICK INSURANCE GROUP LLC | 1214 North Mayo Trail | Suite 100 | | | Pikeville | KY | 41501 | |
| 5458970 | MAXWELL, VIOLA | 930 EAST 76TH TERRACE | | | | KANSAS CITY | MO | 64131 | |
| 5461349 | MAY, SAMUEL | 5432 OLD COURSE DRIVE | | | | CRAMERTON | NC | 28032 | |
| 5458950 | Mayer Brown LLP | Jennifer Bruni | Mayer Brown LLP | 71 S. Wacker Drive | | Chicago | IL | 60606 | |
| 5461362 | MAYFIELD, SARA | 233 E WILBUR AVE | #115 | | | LAKE MARY | FL | 32746 | |
| 5461871 | MAYNE, HALLE | 107 CAMERON COURT | | | | WESTON | FL | 33326 | |
| 5463003 | MAZER, ALEXANDRA | 542 NORTH UNIVERSITY DRIVE | | | | PLANTATION | FL | 33324 | |
| 5462108 | MAZZATELLI, JOHN | 157 PRINCETON PLACE | | | | BELFORD | NJ | 07718 | |
| 5733729 | MAZZEO SONG P.C. | 444 MADISON AVE., FL 4 | | | | NEW YORK | NY | 10022 | |
| 5459239 | MAZZEO SONG PC | 444 MADISON AVE | 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| 5459811 | MB INSURANCE AGENCY INC | 605 Anderson Ave. | P.O. Box 2149 | | | Cliffside Park | NJ | 07010 | |
| 5459240 | MB INSURANCE AGENCY INC | P.O Box 2149 | | | | Cliffside Park | NJ | 07010 | |
| 5461332 | MCALLEN, RYAN | 31 BRIARGLEN PLACE | | | | GREENVILLE | SC | 29615 | |
| 5462297 | MCBRIDE, LATOYA | 2716 LEMON STREET | | | | FORT MYERS | FL | 33916 | |
| 5733730 | MCCARSON, LISA | 125 CLEARVIEW CIRCLE | | | | TRAVELERS REST | SC | 29690 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462361 | MCCARSON, LISA | PO BOX 1444 | | | | TRAVELERS REST | SC | 29690 | |
| 5733731 | MCCARTHY BURGESS & WOLFF, INC. | 26000 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| 5463083 | MCCARTHY, ANDREW | 10826 BELLAMY COURT | | | | ORLANDO | FL | 32817 | |
| 5461676 | MCCARTHY, THOMAS | 1146 GREENSTONE BLVD | # 202 | | | HEATHROW | FL | 32746 | |
| 5462647 | MCCARTY, DONALD | 200 SE 5TH AVE | APT #401 | | | DANIA BEACH | FL | 33004 | |
| 5459812 | MCCASHLAND KIRBY INSURANCE AGENCY INC | PO Box 5186 | | | | Lincoln | NE | 68505 | |
| 5461987 | MCCLELLAN, JACQUELINE | 2736 CARVER AVENUE | | | | WILLOW GROVE | PA | 19090 | |
| 5463084 | MCCONNELL, ANDREW | 524 WEST 123RD STREET | | | | NEW YORK | NY | 10027 | |
| 5464607 | MCCONNELL, JOHN D | 295 VAN NOSTRAND AVE | | | | ENGLEWOOD | NJ | 07631-4710 | |
| 5462181 | MCCORD, KARI | 1003 GWINMAR ROAD | | | | INDIAN TRAIL | NC | 28079 | |
| 5461333 | MCCORMACK, RYAN | 21 POND STREET | UNIT 1 | | | WESTERLY | RI | 02891 | |
| 5460892 | MCCORMICK, MAUREEN | 1700 AIRLINE HIGHWAY | NUMBER 315 | | | HOLLISTER | CA | 95023 | |
| 5460894 | McCune and Harber, LLP | 515 S Figueroa St # 1150 | | | | Los Angeles | CA | 90071 | |
| 5460450 | MCDOWELL ASSOCIATES | 1002 Tower Way | | | | Greensburg | PA | 15601 | |
| 5460826 | MCFADDEN, MARGARET | 416 STANFORD ROAD | | | | FAIRLESS HILLS | PA | 19030 | |
| 5460965 | MCFADDEN, MICHAEL | 5141 DUNSMORE AVE | | | | LA CRESCENTA | CA | 91214 | |
| 5461152 | MCGARRY, PATTI | 248 ROSITA ROAD | | | | DEBARY | FL | 32713 | |
| 5461141 | MCGEE, PATRICIA | 2947 WAKEFIELD DRIVE | | | | HOLMES | PA | 19043 | |
| 5462205 | MCGILL, KATHY | 5199 SW 21 STREET | | | | WEST PARK | FL | 33023 | |
| 5459813 | MCGINTY-GORDON & ASSOCIATES | P.O Box 20668 | | | | St Simons Island | GA | 31522 | |
| 5461142 | MCGLASSION, PATRICIA | 3435 HIGHWAY WEST | | | | EUREKA | MO | 63025 | |
| 5462752 | MCGLYNN, ESRA | 3760 NW 20TH STREET | | | | COCONUT CREEK | FL | 33066 | |
| 5461213 | MCGLYNN, QUENTIN | 3760 NW 20TH ST | | | | COCONUT CREEK | FL | 33066 | |
| 5459806 | MCGOWAN INSURANCE GROUP INC | 355 Indiana Ave., Ste. 200 | | | | Indianapolis | IN | 46204 | |
| 5461890 | MCGUCKIN, HEATHER | 633 SHERWOOD DRIVE | | | | ALT SPRINGS | FL | 32701 | |
| 5459246 | MCGUIRE, MAJOR | 1332 Taos Dr | | | | St Louis | MO | 63138 | |
| 5460895 | MCIM | 4161 Clark Rd | | | | Sarasota | FL | 34233 | |
| 5461160 | MCKANE, PAULA | 193 MULBERRY GROVE RD | | | | WEST PALM BEACH | FL | 33411 | |
| 5462262 | MCKAY, KIMBERLY | PO BOX 452204 | | | | LOS ANGELES | CA | 90045 | |
| 5460451 | MCKEE RISK MANAGEMENT INC | 610 Freedom Business Center Drive, Suite 300 | | | | King of Prussia | PA | 19406 | |
| 5463216 | MCKEE, BENJAMIN | 3309 GENEVA DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5461334 | MCKEE, RYAN | 7750 NW 45TH ST | | | | LAUDERHILL | FL | 33351-5708 | |
| 5460980 | MCKENLEY, MICHELE | 1636 THORNHILL CIRCLE | | | | OVIEDO | FL | 32765 | |
| 5463388 | MCKEOWN, CHARLES | 9 PERRO LANE | | | | MARIETTA | SC | 29661 | |
| 5460716 | MCLAIN PIERCE & ASSOCIATES INC | P.O. Box 1419 | | | | Sanford | FL | 32772 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 98 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460790 | MCLEMORE INSURANCE AGENCY INC | P.O Box 700420 | | | | Tulsa | OK | 74170-0420 | |
| 5733732 | MCMAHON BERGER P.C. | 2730 N. BALLAS RD | SUITE 200 | | | ST. LOUIS | MO | 63131 | |
| 5459807 | MCMAHON HADDER INSURANCE INC | 11 WEST GARDEN STREET | | | | PENSACOLA | FL | 32502 | |
| 5733733 | MCMC LLC | PATRIOT RISK MANAGEMENT, INC. | ATTN: JOSIE GRAVES, PRESIDENT | | | FT. LAUDERDALE | FL | 33301 | |
| 5459808 | MCNEARY INC-LOUISIANA | 235 Highlandia Dr Ste 200 | | | | BATON ROUGE | LA | 70810-6056 | |
| 5461785 | MCNEIL, VICKEY | 126 DURHAM CREEK CT | | | | COLUMBIA | SC | 29229 | |
| 5462179 | MCPHERSON, KAREN | 1002 S HARBOUR ISLAND BLVD UNIT 1107 | | | | TAMPA | FL | 33602 | |
| 5760844 | MCRS Holdings, Inc. | 300 Crown Colony Drive, Suite 203 | | | | Quincy | MA | 02169 | |
| 5461215 | MCSHAN, QUINTIN | 2003 SOUTHERN BLVD SE SUITE 102-309 | | | | RIO RANCH | NM | 87124 | |
| 5462362 | MCTAMNEY, LISA | 4565 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690-3017 | |
| 5463010 | MCWHORTER, ALICIA | 605 VAN AVE | | | | DAPHNE | AL | 36526 | |
| 5459809 | MDW INSURANCE GROUP INC | 362 Minorca Ave | | | | Coral Gables | FL | 33134 | |
| 5461677 | MEADE, THOMAS | 1050 PEARL WAY | | | | BOGART | GA | 30622 | |
| 5460452 | MEADORS ADAMS & LEE INC | P.O Box 3456 | | | | Little Rock | AR | 72201 | |
| 5460897 | Meadowbrook | 4 Centerpointe Dr. | | | | La Palma | CA | 90623 | |
| 5460898 | Meadowbrook - Capital | 4266 I-55 N Suite 106 | | | | Jackson | MS | 39211 | |
| 5460899 | Meadowbrook - KS | PO Box 219559, | | | | Kansas City | MO | 64121 | |
| 5460900 | Meadowbrook - MA | 10 New England Business Center suite 303 | | | | Andover | MA | 01810 | |
| 5460901 | Meadowbrook - Michigan | 26255 American Drive | | | | Southfield | MI | 48034 | |
| 5459810 | MEADOWBROOK INC | 26255 American Drive | | | | Southfield | MI | 48034 | |
| 5460902 | Meadowbrook Insurance | Rande Kaufman | P.O. Box 219559 | | | Kansas City | MO | 64121 | |
| 5460903 | Meadowbrook Insurance Group | 10100 W Charleston Boulevard | SUITE 200 | | | LAS VEGAS | NV | 89135 | |
| 5460904 | Meadowbrook/HUB - Andover, MA | 10 New England Business Center suite 303 | | | | Andover | MA | 01810 | |
| 5460905 | Meadowbrook/HUB - Bloomington, MN | 3600 American Boulevard Suite 350 | | | | Bloomington | MN | 55431 | |
| 5460906 | Meadowbrook/HUB - Kansas City, MO | PO Box 219559, | | | | Kansas City | MO | 64121 | |
| 5460907 | Meadowbrook/HUB - La Palma, CA | 4 Centerpointe Drive Suite 300 | | | | La Palma | CA | 90623 | |
| 5460908 | Meadowbrook/HUB - Las Vegas, NV | 10100 W Charleston Blvd. Suite 200 | | | | Las Vegas | NV | 89135 | |
| 5460909 | Meadowbrook/HUB - Michigan | 26255 American Drive | | | | Southfield | MI | 48034 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460910 | Meadowbrook/HUB - Sarasota, FL | 6000 Cattleridge Drive suite 302 | | | | Sarasota | FL | 34232 | |
| 5462363 | MEADOWS, LISA | 10126 RESEDA BLVD. | #113 | | | NORTHRIDGE | CA | 91324 | |
| 5733734 | MEAGAN MICHELLE BYROM | 213 CAMELOT DRIVE | | | | WELDON SPRING | MO | 63304 | |
| 5462364 | MEARKLE, LISA | 102 DOREEN DRIVE | | | | HUMMELSTOWN | PA | 17036 | |
| 5459234 | MECKLENBURG COUNTY TAX COLLECTOR | P.O. Box 71063 | | | | Charlotte | NC | 28272 | |
| 5458997 | MECKLENBURG NORTH CAROLINA PROPERTY ASSESSOR | P.O. Box 71063 | | | | Charlotte | NC | 28272-1063 | |
| 5460717 | MED JAMES INC | PO BOX 2014 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5733735 | MEDCOST INC. | PO BOX 890240 | | | | CHARLOTTE | NC | 28289-0240 | |
| 5459235 | MEDICAL COST REVIEW INC | 4924 BALBOA BLVD | SUITE 485 | | | ENCINO | CA | 91316 | |
| 5460914 | Medical Risk Services, Inc. | 1516 Legacy Cir Ste 100 | | | | Naperville | IL | 60563-1253 | |
| 5462688 | MEDINA, EDGAR | 730 HARPS STREET | | | | SAN FERNANDO | CA | 91340 | |
| 5462392 | MEDINA, LUZ | 713 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5459804 | MEDLEY TURRENTINE & ASSOCIATESLLC | 3815 Classen Blvd. | | | | Oklahoma City | OK | 73118 | |
| 5460301 | MEEKER SHARKEY ASSOCIATES LLC | 21 Commerce Drive.Suite 302 | | | | Cranford | NJ | 07016 | |
| 5463348 | MEEKS, CATHY | 795 VACCINIUM WAY | | | | OSTEEN | FL | 32764 | |
| 5460453 | MEGA INSURANCE CENTER | 1703 N Parham Rd, Suite 100 | | | | Richmond | VA | 23229 | |
| 5459020 | MEGAPATH CLOUD COMPANY LLC | 6800 KOLL CENTER PARKWAY | Suite 200 | | | PLEASANTON | CA | 94566 | |
| 5459032 | MEGAPATH CLOUD COMPANY LLC | DEPT 0324 | PO BOX 120324 | | | DALLAS | TX | 75312-0324 | |
| 5459236 | MEHTA & PAZOL CONSULTING SERVICE PVT LTD | A-WING, MCCIA TRADE TOWER, SENAPATI BAPAT RD | THIRD FLOOR, NUMBER 305-306 | | | PUNE | MAHARASHTRA | | INDIA |
| 5461353 | MEHTA, SANDEEP | 175 MICHIGAN COURT | | | | BLOOMINGDALE | IL | 60108 | |
| 5460442 | MEL HIMES & ASSOCIATES INSURANCE AGENCY INC | 321 Straford Commons Ct. | | | | Deltona | FL | 32725 | |
| 5462083 | MELENDEZ, JESUS | 7850 W. MCDOWELL ROAD | APT # 1120 | | | PHOENIX | AZ | 85035 | |
| 5461846 | MELGAREJO, YEVONNE | 8042 NW 14TH PLACE | | | | MIAMI | FL | 33147 | |
| 5462702 | MELLER, ELIZABETH | 108 WESTMORELAND AV | | | | GREER | SC | 29650 | |
| 5733736 | MEMORIAL HERMANN HEALTH SOLUTIONS | 929 GESSNER | SUITE 1500 | | | HOUSTON | TX | 77024 | |
| 5460443 | MENA INSURANCE AGENCY INC | P.O Box 1019 | | | | Mena | AR | 71953 | |
| 5460706 | MENDEZ & ASSOCIATES OF FTL INC | 9953 Pines Blvd | | | | Pembroke Pines | FL | 33024 | |
| 5463007 | MENSAH, ALFRED | 6424 BRICE DALE DRIVE | | | | CANAL WINCHESTER | OH | 43110 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 100 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459237 | MERCEDES-BENZ FINANCIAL SERVICES | P.O. BOX 5209 | | | | CAROL STREAM | IL | 60197 | |
| 5463547 | Mercedes-Benz of Ft. Lauderdale | 2411 South Federal Hwy | | | | Ft. Lauderdale | FL | 33316 | |
| 5459805 | MERCHANT INSURANCE GROUP INC | 12326 Isabella Drive | | | | Bonita Springs | FL | 34135 | |
| 5460707 | MERCHANTS & PLANTERS AGENCY INC | P.O. Box 59 | | | | Monticello | AR | 71657 | |
| 5460936 | Merge Investigations, Inc. | P.O. Box 6326 | | | | Lancaster | PA | 17607 | |
| 5461975 | MERIDA, IVAN | 18600 EAST LAXFORD ROAD | | | | COVINA | CA | 91722 | |
| 5460444 | MERIDIAN FH NEW MEXICO LLC | P.O Box 2018 | | | | Roswell | NM | 88202 | |
| 5459800 | MERIDIAN FH TEXAS LLC-EL PASO | 1200 GOLDEN KEY CIRCLE, SUITE 129 | | | | EL PASO | TX | 79925 | |
| 5460445 | MERIDIAN INSURANCE SERVICES - EL PASO | 1200 Golden Key Circle, Suite 129 | | | | El Paso | TX | 79925 | |
| 5461538 | MERISCA, STEPHANIE | 241 SAN REMO RD | | | | N. LAUDERDALE | FL | 33068 | |
| 5460966 | MERRICK, MICHAEL | 907 S. 3RD STREET | | | | BOONVILLE | IN | 47601 | |
| 5459801 | MESSER-BOWERS COMPANY | P.O Box 1349 | | | | Enid | OK | 73702-1349 | |
| 5462156 | META, JULIA | 370 TWELVE OAKS DRIVE | | | | WINTER SPRINGS | FL | 32708 | |
| 5460939 | Metro | One Gateway Plaza Mail Stop: 99-10-1 | | | | Los Angeles | CA | 90012 | |
| 5460940 | Metro Special Investigation Unit | One Gateway Plaza | | | | Los Angeles | CA | 90012 | |
| 5460941 | Metro Transit Authority | Phillip Eng, Acting President | 2 Broadway | | | NEW YORK | NY | 10004 | |
| 5460943 | Metropolitan Sewerage District of Buncombe County | 2028 Riverside Drive | | | | Asheville | NC | 28804 | |
| 5460944 | Mexico Plastic | Janet Williams | P.O. Box 760, 200 West Blvd. | | | Mexico | MO | 65265 | |
| 5462561 | MEYERS, DARRELL | 4811 SHELLBARK COURT | | | | ERIE | PA | 16506 | |
| 5461688 | MEYERS, TIMOTHY | 11 PEBBLE COURT | | | | BOLLINGBROOK | IL | 60440 | |
| 5460800 | MF BLOCK INSURANCE INC | 32 Southpointe Drive | | | | Paragould | AR | 72450-6536 | |
| 5460302 | MFS INSURANCE INC DBA FLANAGIN INSURANCE AGENCY | P.O BOX 1037 | | | | FORREST CITY | AR | 72336 | |
| 5460946 | MG Capital Maintenance, Inc. | 110 Pheasant Wood Court, Suite D | | | | Morrisville | NC | 27560 | |
| 5459802 | MHG SERVICES INC | 1600 SE 17th Street, Ste. 410 | | | | Fort Lauderdale | FL | 33316 | |
| 5460947 | MI Windows and Doors | 650 West Market Street | | | | Gratz | PA | 17030 | |
| 5459803 | MIAMI DISCOUNT INSURANCE INC | 300 SW 107 Avenue, Suite 210 | | | | MIAMI | FL | 33174 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459232 | MIAMI VENDING MACHINES LLC | 2346 SW 5TH STREET | | | | MIAMI | FL | 33135 | |
| 5460303 | MICHAEL GEE INC | 411 S Pineapple Ave | | | | Sarasota | FL | 34236 | |
| 5461368 | MICHELOTTI, SARAH | 1229 COMO PARK WAY | | | | MODESTO | CA | 95550 | |
| 5459233 | MICHIGAN ASSOCIATION OF INSURANCE AGENCY | 1141 CENTENNIAL WAY | | | | LANSING | MI | 48917 | |
| 5733737 | MICHIGAN DEPARTMENT OF INSURANCE | P O BOX 30165 | | | | LANSING | MI | 48909-7724 | |
| 5458870 | Michigan Department of Insurance and Financial Services | Attn: Jean M. Boven Director | Mason Building | 8th Floor 530 W. Allegan | | Lansing | MI | 48933 | |
| 5458869 | Michigan Department of Insurance and Financial Services | Attn: Jean M. Boven Director | P.O. Box 30220 | | | Lansing | MI | 48909-7720 | |
| 5459798 | MICHIGAN INSURANCE STRATEGIC ALLIANCE LLC | 47798 Van Dyke Ave | | | | Shelby Township | MI | 48317 | |
| 5733738 | MICR TECH, LLC | 527 SAINT MARTIN COURT | | | | WILIAMSTOWN | NJ | 08094 | |
| 5459799 | MID ATLANTIC INSURANCE SERVICES INC | 1912 E BROAD ST. | | | | RICHMOND | VA | 23223 | |
| 5460708 | MID-ALLIANCE INSURANCE ASSOCIATES INC | 5600 S 48th, Suite 114 | | | | Lincoln | NE | 68516 | |
| 5461000 | Midwest Builders Casualty | John Crowley | 1100 Walnut, Suite 3010 | | | Kansas City | MO | 64106 | |
| 5461001 | Midwest Builders Casualty | Monica Danner | 1100 Walnut, Suite 3010 | | | Kansas City | MO | 64106 | |
| 5461002 | Midwest Builders Casualty | Shannon Barberich | 1100 Walnut, Suite 3010 | | | Kansas City | MO | 64106 | |
| 5461003 | Midwest Family Mutual | PO Box 9425 | | | | Minneapolis | MN | 55440 | |
| 5733739 | MIDWEST ILLUSTRATION ONLY | 401 EAST LAS OLAS BLVD., SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5460709 | MIDWEST INSURANCE AGENCY ALLIANCE INC | 6120 Havelock Ave. | | | | Lincoln | NE | 68507 | |
| 5460446 | MIDWEST INSURANCE CONSULTANTS LLC | 401 N LINDBERG BLVD, SUITE 322 | | | | SAINT LOUIS | MO | 63141 | |
| 5459229 | Midwest Technical Inspections Inc | 5555 Arlington Drive East | | | | Hanover Park | IL | 60133 | |
| 5462745 | MIGUEL, ERNWIL SAN | 245 W. LORAINE STREET #135 | | | | GLENDALE | CA | 91202 | |
| 5460710 | MIKE KEITH INSURANCE INC | P.O. Box 388 | | | | Clinton | MO | 64735 | |
| 5462369 | MILANES, LISETTE | 2636 BULLION LOOP | | | | SANFORD | FL | 32771 | |
| 5733740 | MILLENNIUM INSURANCE SOLUTIONS INC | 6150 SOUTHARD TRACE #202 | | | | CUMMING | GA | 30040 | |
| 5462739 | MILLER, ERICA | 35 15TH STREET | | | | WEST BABYLON | NY | 11704 | |
| 5462194 | MILLER, KATHLEEN | 143 LAKESIDE PARK DRIVE | | | | HENDERSONVILLE | TN | 37075 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462224 | MILLER, KELSEY | 8516 DIANTHUS COURT | APARTMENT 203 | | | CHARLOTTE | NC | 28277 | |
| 5461319 | MILLER, ROSE | 3506 OTTOMEYER ROAD | | | | HIGH RIDGE | MO | 63049 | |
| 5461357 | MILLER, SANDRA | 143 LAKESIDE PARK DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| 5461461 | MILLER, SHARON | PO BOX 592 | | | | GRETNA | FL | 32332 | |
| 5461695 | MILLER, TINA | 4104 WALTERS DRIVE | | | | CHESTER | VA | 23831 | |
| 5461722 | MILLER, TREVOR | 8516 DIANTHUS COURT | APT 203 | | | CHARLOTTE | NC | 28277 | |
| 5462575 | MILLIGAN, DAVID | 4415 WOODS END LANE | | | | CHARLOTTE | NC | 28277 | |
| 5460885 | MILLS, MATTHEW | 5863 WALNUT CREEK BLVD | | | | ST CHARLES | MO | 63304 | |
| 5733741 | MIMEO.COM INC | P.O. BOX 654018 | | | | DALLAS | TX | 75265 | |
| 5733742 | MINER, SEAN | 5098 FOOTHILLS BOULEVARD | #3126 | | | ROSEVILLE | CA | 95747 | |
| 5461311 | MINHOLZ, RONA | 300 LISA PLACE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5458871 | Minnesota Department of Commerce | Attn: Peter Bratsch, Director, Licensing | 85 7th Place East | Suite 500 | | St. Paul | MN | 55101 | |
| 5463272 | MINOR, BRIAN | 20227 SATICOY STREET | APT. 223 | | | WINNETKA | CA | 91306 | |
| 5460447 | MINT INSURANCE GROUP LLC | 7971 Riviera Blvd Suite 201 | | | | Miramar | FL | 33023 | |
| 5461571 | MIRANDA, SUSAN | 5420 N.W. 175 STREET | | | | MIAMI GARDENS | FL | 33055 | |
| 5461011 | MIRMA | Glenn Price | 3002 Falling Leaf Court | | | Columbia | MO | 65201 | |
| 6060586 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 5461013 | Mississippi Farm Bureau | 6311 Ridgewood Road | | | | JACKSON | MI | 39215 | |
| 5458873 | Mississippi Insurance Department | Attn: Wanda Magers, Director, Licensing Division | 1001 Woolfolk State Office Building | 501 North West Street | | Jackson | MS | 39201 | |
| 5458872 | Mississippi Insurance Department | Attn: Wanda Magers, Director, Licensing Division | P.O. Box 79 | | | Jackson | MS | 39205 | |
| 5458986 | MISSOURI - TOWN AND COUNTRY | 1011 Municipal Center Drive | 1428 LAKELAND DRIVE | | | Town & Country | MO | 63131-1101 | |
| 5461017 | Missouri Association of Counties | 516 East Capitol Avenue | P.O. Box 234 | | | Jefferson City | MO | 65102-0234 | |
| 5461015 | Missouri Association of Counties | Devon Young | 12444 Powerscourt Dr. #500 | | | St Louis | MO | 63131 | |
| 5461016 | Missouri Association of Counties | Susan Fleming | 12444 Powerscourt Dr. #500 | | | St Louis | MO | 63131 | |
| 5733743 | MISSOURI DEPARTMENT OF INSURANCE | PO BOX 4001 | | | | JEFFERSON CITY | MO | 65102 | |
| 5458863 | Missouri Department of Insurance DIFP | Attn: Brenda Otto, Manager, Licensing | 301 W. High Street | Suite 530 | | Jefferson City | MO | 65101 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458874 | Missouri Department of Insurance Financial Institutions and Professional Registration (DIFP) | Attn: Brenda Otto, Manager, Licensing | P.O. Box 690 | | | Jefferson City | MO | 65102-0690 | |
| 5458987 | MISSOURI DEPARTMENT OF REVENUE | P.O. Box 3020 | | | | Jefferson City | MO | 65105-3020 | |
| 5722433 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105-0475 | |
| 5460436 | MISSOURI GENERAL INSURANCE AGENCY INC | 1227 FERN RIDGE PARKWAY | | | | SAINT LOUIS | MO | 63141 | |
| 5460711 | MITCHELL INSURANCE INC | PO Box 788 | | | | Butler | PA | 16003-0788 | |
| 5459224 | MITCHELL INTERNATIONAL INC | 6220 GREENWICH DRIVE | | | | SAN DIEGO | CA | 92122 | |
| 5463396 | MITCHELL, CHELSEA | 605 HIGHLAND STREET | | | | LONGWOOD | FL | 32750 | |
| 5462031 | MITCHELL, JASON | 1416 PARK LANE | | | | LIBERTY | MO | 64068 | |
| 5460934 | MITCHISON, MELODY | 7260 DE SOTO AVE. | APT 18 | | | CANOGA PARK | CA | 91303 | |
| 5460437 | MITTELSTADT AGENCY LLC | 1701 K Street | | | | Lincoln | NE | 68508 | |
| 5459796 | MJ INSURANCE INC | P.O. BOX 50435 | | | | INDIANAPOLIS | IN | 46250 | |
| 5459797 | MJ KELLY OF FLORIDA | PO BOX 231 | | | | TURNERS | MO | 65765 | |
| 5464610 | MLPF&S CUST FPO ANGELINA M PIZZO RRA FBO ANGELINA M PIZZO IRA | 9660 NW 67 PLACE | | | | PARKLAND | FL | 33076 | |
| 5461024 | MMH Management | 4720 Jenn Drive | | | | Myrtle Beach | SC | 29577 | |
| 5459225 | MN PRIVATE DETECTIVE AND PROTECTIVE SERVICES BOARD | 1430 Maryland Avenue East | | | | St. Paul | MN | 55106 | |
| 5733744 | MOBILE SAFETY AND CONSULTATION, LLC | PO BOX 1813 | | | | CARLSBAD | NM | 88220 | |
| 5463464 | MODESTE, ZARIA | 10311 SW 24TH COURT | | | | MIRAMAR | FL | 33025 | |
| 5461025 | MOFAD | Steve Wicker | 1001 Highlands Plaza Drive West #500 | | | St. Louis | MO | 63110 | |
| 5462206 | MOLLETT, KATHY | 1618 BENTSHIRE COURT | | | | ELLISVILLE | MO | 63011 | |
| 5462032 | MOLLOY, JASON | 87 CEDARHURST | | | | SELDEN | NY | 11784 | |
| 5462805 | MONDONE, FRANCINE | 1845 NW 108TH AVE | | | | PLANTATION | FL | 33322-6431 | |
| 5760845 | Moneris Solutions | 150 N Martingale Rd #900 | | | | Schaumburg | IL | 60173 | |
| 5462708 | MONGE-SANDOZ, ELVIS | 10186 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 5459227 | MONOPRICE INC | 11701 6TH STREET | | | | RANCHO CUCAMONGA | CA | 91730 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458864 | Montana Office of the Commissioner of Securities and Insurance, Montana State Auditor | Attn: Jeannie Keller, Bureau Chief | 840 Helena Ave.. | | | Helena | MT | 59601 | |
| 5462676 | MONTANO, DYLAN | 10304 2ND STREET NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5460438 | MONTE JOHNSON INSURANCE SERVICES INC | P.O Box 128 | | | | Tulelake | CA | 96134 | |
| 5462562 | MONTGOMERY, DARRY | 5317 LADE RIDGE DRIVE | APARTMENT 3B | | | SOUTHAVEN | MS | 38671 | |
| 5459791 | MONTOYA PROPERTY & CASUALTY INSURANCE LLC | 236 PONTE VEDRA PARK DRIVE, SUITE 101 | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 5459792 | MONTOYA PROPERTY & CASUALTY INSURANCE LLC | 4233 Pablo Professional Court, Suite 201 | | | | Jacksonville | FL | 32224 | |
| 5462091 | MONTOYA, JOANNA | 12044 KING STREET | APT L | | | VALLEY VILLAGE | CA | 91607 | |
| 5460439 | MOODY AGENCY INC | 270 South Tamiami Trail | | | | Venice | FL | 34285 | |
| 5459793 | MOODY INSURANCE GROUP | 2302 Postoffice, Suite 601 | | | | Galveston | TX | 77550 | |
| 5459223 | MOONAMI LLC | 12175 VISIONARY WAY | SUITE 360 | | | FISHERS | IN | 46038 | |
| 5459794 | MOON-BAKER AGENCY INC | PO Box 1237 | | | | Ada | OK | 74821 | |
| 5462218 | MOONEY, KELLIE | 74 GROVE STREET | | | | WANAQUE | NJ | 07465 | |
| 5459795 | MOORE & JOHNSON AGENCY | P.O Box 17867 | | | | Raleigh | NC | 27619 | |
| 5459787 | MOORE CAPITAL VENTURES INC | 4563 Central Ave | | | | Saint Petersburg | FL | 33713 | |
| 5460700 | MOORE INSURANCE AGENCY | 1009 Jernigan Street | | | | Perry | GA | 31069 | |
| 5463382 | MOORE, CHANDRICA | 2702 GUM TREE TRAIL | | | | WYLIE | TX | 75098 | |
| 5462263 | MOORE, KIMBERLY | 4120 LAKE HARNEY CR | | | | GENEVA | FL | 32732 | |
| 5461037 | MOPRINT - SNCC | Alyssa Vance | 1832 Schuetz Road | | | St. Louis | MO | 63146 | |
| 5459279 | MORALES, JENNIFER | 22222 Heather Drive | | | | Princeton Junction | NJ | 08550 | |
| 5462393 | MORALES, LUZ | 6470 NW 22 STREET | | | | SUNRISE | FL | 33313 | |
| 5460292 | MOREMAN MOORE & COMPANY INC | 820 Jordan Street. Suite 400 | | | | Shreveport | LA | 71101 | |
| 5462489 | MORENO, CORINA | 8555 INDEPENDENCE AVE | NUMBER 213 | | | CANOGA PARK | CA | 91304 | |
| 5458770 | MORGAN STANLEY | ATTN: BERNARD F SANDLER | 6101 CARNEGIE BLVD | PO BOX 11429 | | CHARLOTTE | NC | 28220 | |
| 5460440 | MORRIS & REYNOLDS INC | 14821 South Dixie Highway | | | | Miami | FL | 33176 | |
| 5459221 | MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 North Market Street | Floor 16 | | | Wilmington | DE | 19801 | |
| 5458959 | Morris Nichols, Arsht & Tunnel LLP | Kevin Coen | 1201 North Market Street, PO Box 1347 | | | Wilmington | DE | 19899-1347 | |
| 5733745 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET | 16TH FLOOR | | | WILMINGTON | DE | 19801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5460441 | MORRIS-COX INSURANCE INC | P.O Box 1130 | | | | North Little Rock | AR | 72115 | |
| 5868173 | Morrison Insurance Service Co. | Michael Barry, President | 6 Alpine Road | | | Novato | CA | 94945 | |
| 5459222 | MORRISON INSURANCE SERVICE COMPANY | 6 ALPINE ROAD | | | | NOVATO | CA | 94945 | |
| 5460994 | MORRISSEY, MICHELLE | 179 BRISTOL FOREST TRAIL | | | | SANFORD | FL | 32771 | |
| 5459788 | MORROW INSURANCE GROUP | 18936 NORTH DALE MABRY | | | | LUTZ | FL | 33548 | |
| 5459789 | MORSE INSURANCE AGENCY INC | 1000 WEKIVA SPRINGS ROAD | | | | LONGWOOD | FL | 32779 | |
| 5459790 | MORSTAN - BRANDON | 970 Lake Carillon Dr. Suite #200 | | | | Saint Petersburg | FL | 33716 | |
| 5459784 | MORSTAN - MARGATE | 600 COMMUNITY DRIVE | | | | MANHASSET | NY | 11030 | |
| 5460430 | MORSTAN GENERAL AGENCY - HULL & CO | P.O Box 20027 | | | | Saint Petersburg | FL | 33742 | |
| 5459218 | MORSTAN GENERAL AGENCY INC - NEW YORK | 600 Community Drive | | | | Manhasset | NY | 11030 | |
| 5459785 | MORSTAN GENERAL AGENCY INC (NEW YORK) | P.O. Box 4500 | | | | Manhasset | NY | 11030 | |
| 5460672 | MORSTAN GENERAL AGENCY INC (NY) | 600 Community Drive | | | | Manhasset | NY | 11030-4500 | |
| 5459786 | MORSTAN GENERAL AGENCYINC(NY) | 600 COMMUNITY DRIVE | | | | MANHASSET | NY | 11030 | |
| 5462011 | MOSBLECH, JAN | 109 GENTLE CIRCLE | | | | FENTON | MO | 63026 | |
| 5461041 | Moseley Partners, LLC (Five Guys) | 1722 PINE ISLAND ROAD | | | | MYRTLE BEACH | SC | 29577 | |
| 5462733 | MOSELEY, ERIC | 3336 PRIMROSE DRIVE | | | | GRAND ISLAND | NE | 68801 | |
| 5462576 | MOSHO, DAVID | PO BOX 61441 | | | | NORTH CHARLESTON | SC | 29419 | |
| 5460431 | MOSS INSURANCE AGENCY INC | 529 Baldwin Street | | | | Jenison | MI | 49428 | |
| 5460852 | MOSS, MARK | PO BOX 99277 | | | | LOUISVILLE | KY | 40269 | |
| 5461043 | Mount Vernon Mills, Inc. | 503 S. MAIN STREET | | | | MAULDIN | SC | 29662 | |
| 5461044 | Mountain States Insurance Group | 5051 Joutnal Center Blvd, NE | | | | Albuquerque | NM | 87199-3254 | |
| 5459220 | MOVE MONSTER | 5124 Vivian Place | | | | Tampa | FL | 33619 | |
| 5460967 | MOYER, MICHAEL | PO BOX 8693 | | | | MICHIGAN CITY | IN | 46361 | |
| 5459781 | MPL RISK LLC | 240 American Drive | | | | Richboro | PA | 18954 | |
| 5460432 | MPR-FINTRA ALABAMAINC | 1300 N. Federal Hwy. ste 110 | | | | Boca Raton | FL | 33432 | |
| 5733746 | MR. MUNCH FT. LAUDERDALE | 6472 NW 5TH WAY | | | | FT. LAUDERDALE | FL | 33309 | |
| 5733554 | MS DEPARTMENT OF REVENUE | P.O.BOX 23191 | | | | JACKSON | MS | 37225-3191 | |
| 5733747 | MSA ADMINISTRATORS, LLC | 782 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461046 | MSC | 75 Maxess Road | | | | Melville | NY | 11747 | |
| 5462935 | MSC Direct | 75 Maxess Road | | | | Melville | NY | 11747 | |
| 5461047 | MSD GL | Kurt Bussman | 2350 Market Street | | | St. Louis | MO | 63103 | |
| 5461048 | MSD WC | Mike Grace | 2350 Market Street | | | St. Louis | MO | 63103 | |
| 5460714 | MSILVER AND ASSOCIATES INC | P.O. Box 164409 | | | | Miami | FL | 33116-4409 | |
| 5463273 | MUHLBACH, BRIAN | 327 SOMERSET DRIVE | | | | FORT WALTON | FL | 32547 | |
| 5461267 | MULLINAX, RICK | 115 AUGUSTA LANE | | | | SHELBY | NC | 28150 | |
| 5459782 | MULLING INSURANCE AGENCY INC | 208 EAST PARK STREET | | | | AUBURNDALE | FL | 33823 | |
| 5459215 | MULTI PRINTING SOLUTIONS | 8113 S LEMON ROAD | | | | DARIEN | IL | 60561 | |
| 5462346 | MUNGER, LINDA | 16039 NANTUCKET MEADOWS | | | | WILDWOOD | MO | 63040 | |
| 5461699 | MUNGER, TODD | 16039 NANTUCKET MEADOWS DRIVE | | | | WILDWOOD | MO | 63040 | |
| 5733748 | MUNGER, TODD R | 16039 NANTUKET MEADOWS DR. | | | | WILDWOOD | MO | 63040 | |
| 5733749 | MUNSCH, JULIE | 7 ELDORADO CT | | | | ST. LOUIS | MO | 63119 | |
| 5462594 | MURDOCK, DEANDRA | 4737 30TH STREET SW | | | | LEHIGH | FL | 33973 | |
| 5460968 | MURGIA, MICHAEL | 40 WEST PARK DRIVE | | | | WAKEFIELD | MA | 01880 | |
| 5462315 | MURILLO, LAWRENCE | 17450 VANOWEN STREET | NUMBER 5 | | | VANNUYS | CA | 91406 | |
| 5462874 | MURPHY, GINA | 105 APPLEWOOD DRIVE | | | | GREENVILLE | SC | 29615 | |
| 5462159 | MURPHY, JULIE | 14639 ADGERS WHARF DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| 5462304 | MURPHY, LAURA | 5 WASHINGTON AVE | | | | GOLDEN | CO | 80403-1313 | |
| 5461007 | MUSICK, MINDY | 47 SHANNON DR | | | | HURRICANE | WV | 25526 | |
| 5461050 | MV Transportation | 2711 N Haskell Ave # L82 | | | | Dallas | TX | 75204-2911 | |
| 5463416 | MYERS, CHRISTINE | 4215 CHERBOURG | | | | ST. LOUIS | MO | 63129 | |
| 5462596 | MYERS, DEBORA | 671 COUNTY ROAD 1000 NORTH | | | | NEOGA | IL | 62447 | |
| 5461157 | MYERS, PAUL | 13073 SUMMIT COMMONS BLVD | APARTMENT U | | | CHARLOTTE | NC | 28277 | |
| 5461450 | MYERS, SHAMIKA | 2034 CANAL STREET | NUMBER 101 | | | FORT MYERS | FL | 33901 | |
| 5733750 | MYRS, DEBORA KAY | 671 CO. RD. 1000N | | | | NEOGA | IL | 62447 | |
| 5461052 | Myrtle Beach Chamber of Commerce | 1200 North Oak Street | | | | Myrtle Beach | SC | 29578 | |
| 5462152 | NACE, JUDITH | 284 CONRAD ROAD | ALBURTIS | | | ALBURTIS | PA | 18011 | |
| 5462059 | NAIRN, JENNIFER | 10453 BLUCHER AVENUE | | | | URANDA HILLS | CA | 91344 | |
| 5461027 | NAJAR, MOHAMMED | 23635 CADENZA DRIVE | | | | MURRIETA | CA | 92562 | |
| 5463027 | NARCISO, ALVIN | 8345 HICKORY AVENUE | | | | HESPERIA | CA | 92345 | |
| 5459783 | NARTKER & CHRISTENSEN INSURANCE SERVICES INC | 9711VILLAGE CENTER DR. SUITE 110 | | | | GRANITE BAY | CA | 95746 | |
| 5459217 | NASDAQ CORPORATE SOLUTIONS INC | One Liberty Plaza | Floor 49 | | | New York | NY | 10006 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460433 | NASH & POWERS INSURANCE SERVICES LLC | P.O Box 1568 | | | | Bristol | TN | 37621 | |
| 5461065 | National Casualty | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 5459779 | NATIONAL CERTIFIED INC | P.O. Box 189 | | | | Whittier | CA | 90608 | |
| 5459211 | NATIONAL COUNCIL ON COMPENSATION INSURANCE | 12218 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5461066 | NATIONAL COUNCIL ON COMPENSATION INSURANCE INC | 901 PENINSULA CORPORATE CIRCLE | | | | BOCA RATON | FL | 33487 | |
| 5466281 | National Fidelity Holdings, Inc. | c/o Corporate Creations Network Inc. | 3411 Silverside Road, Tatnall Building, Ste. 104 | | | Wilmington | DE | 19810 | |
| 5459212 | NATIONAL GENERAL | 59 Maiden Ln | | | | New York | NY | 10038 | |
| 5733751 | NATIONAL GENERAL | PO BOX 3199 | | | | WINSTON-SALEM | NC | 27102 | |
| 5461067 | National Interstate | 3250 Interstate Drive | | | | Richfield | OH | 44286-9000 | |
| 5459213 | NATIONAL SAFETY AND RISK INC | P.O. Box 1662 | | | | Mattituck | NY | 11952 | |
| 5461068 | National Union Fire Insurance Company | 175 Water St | | | | New York | NY | 10038 | |
| 5458929 | NATIONAL UNION FIRE INSURANCE COMPANY | PHINLA SINPHAY | 175 Water Street | | | New York | NY | 10038 | |
| 5461069 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH PA | 5 WOOD HOLLOW ROAD, 3RD FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 5461070 | National Union Fire Insurance Company of Pittsburgh, PA | 175 Water St | 18th Floor | | | New York | NY | 10038 | |
| 5458939 | National Union Fire Insurance Company of Pittsburgh, Pa. | 175 Water Street | | | | New York | NY | 10038-4969 | |
| 5733752 | NATIONWIDE PRINTING COMPANY | 855 CONKLIN STREET | SUITE N | | | FARMINGDALE | NY | 11735 | |
| 5461072 | NaturChem, Inc. | 270 BRUNER ROAD | | | | LEXINGTON | SC | 29072 | |
| 5460673 | NATWICK INSURANCE INC | 1301 South Patrick Drive, Suite 73 | | | | Satellite Beach | FL | 32937 | |
| 5460701 | NAUGHT-NAUGHT INSURANCE AGENCY | 1441 Christy Drive | | | | Jefferson City | MO | 65101 | |
| 5462227 | NAVARRETE, KENNETH | 2649 DUOMO STREET | | | | PALMDALE | CA | 93550 | |
| 5460434 | NAVESINK RISK SERVICES LLC | 12 Christopher Way, Suite 200 | | | | Eatontown | NJ | 07724 | |
| 5461074 | Navigators Management Company | Carl Schulze | 230 West Monroe Street | | | Chicago | IL | 60606 | |
| 5459280 | NAZARI, JENNIFER | 628 Country Club Lane | | | | Havertown | PA | 19083 | |

In re: Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 108 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5733555 | NC DEPARTMENT OF REVENUE | NCDOR, PO BOX 25000 | | | | RALEIGH | NC | 27640-0650 | |
| 5459780 | NCF INSURANCE ASSOCIATES | 8700 W. Flagler Street #320 | | | | Miami | FL | 33174 | |
| 5459214 | NEBRASKA DEPARTMENT OF INSURANCE | 941 O STREET | | | | LINCOLN | NE | 68508 | |
| 5458865 | Nebraska Department of Insurance | Attn: Kevin Schlautman, Administrator, Producer Licensing | P.O. Box 82089 | | | Lincoln | NE | 68501-2089 | |
| 5458866 | Nebraska Department of Insurance | Attn: Kevin Schlautman, Administrator, Producer Licensing | Terminal Building | 941 O Street | Suite 400 | Lincoln | NE | 68508 | |
| 5460435 | NEBRASKA INNOVATIVE INSURANCE | P. O Box 5211 | | | | Lincoln | NE | 68505 | |
| 5461891 | NEFF-JONES, HEATHER | 247 SCARLET OAK LOOP | | | | VILLA RIDGE | MO | 63089 | |
| 5463225 | NELDON, BETH | 79 CASTLE KEEP DRIVE | | | | WENTZVILLE | MO | 63385 | |
| 5462965 | NELSON, AERICA | 11607 RIDGE RUN DRIVE | | | | HOUSTON | TX | 77064 | |
| 5459206 | NEOFUNDS BY NEOPOST | P.O. BOX 30193 | | | | TAMPA | FL | 33630 | |
| 5461077 | NEOPOST | MIDATLANTIC | 1749 Old Meadow Road, Suite 200 | | | MCLEAN | VA | 22102 | |
| 5459207 | NEOPOST USA INC | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 5462355 | NERETTE, LIONEL | 1830 RADIUS DR | UNIT 421 | | | HOLLYWOOD | FL | 33020 | |
| 5462648 | NEUBAUER, DONALD | 527 ANDERSON ST | | | | BALDWIN | NY | 11510 | |
| 5458867 | Nevada Department of Business and Industry Division of Insurance | Attn: Joy Miller, Producer Licensing Section | 1818 East College Parkway | Suite 103 | | Carson City | NV | 89706 | |
| 5461079 | New Hampshire Fire Insurance Company | 175 Water St | 18th Floor | | | New York | NY | 10038 | |
| 5458868 | New Hampshire Insurance Department | Attn: John Elias Director of Operations | 21 Fruit Street | Suite 14 | | Concord | NH | 03301 | |
| 5733753 | NEW HAMPSHIRE INSURANCE DEPT | 21 S FRUIT ST | | | | CONCORD | NH | 03301 | |
| 5733754 | NEW HAMPSHIRE INSURANCE DEPT | 21 SOUTH FRUIT STREET | SUITE 14 | | | CONCORD | NH | 03301 | |
| 5460652 | NEW JERSEY AGENCY NETWORK INC | 1129 Raritan Road | | | | Clark | NJ | 07066 | |
| 5459208 | NEW JERSEY DIVISION OF TAXATION | P.O. Box 642 | | | | Trenton | NJ | 08646 | |
| 5733556 | NEW JERSEY DIVISION OF TAXATION | STATE OF NEW JERSEY, DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| 5458915 | NEW JERSEY MANUFACTURERS' INSURANCE COMPANY | NJM PRECISION PAY | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 8628 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461081 | New Jersey Manufacturers Insurance Group | Matthew Hardiman | 301 Sullivan Way | | | West Trenton | NJ | 08628 | |
| 5459209 | NEW JERSEY STATE POLICE | P.O. Box 7068 | | | | West Trenton | NJ | 08628 | |
| 5733557 | NEW MEXICO DEPARTMENT OF REVENUE | P.O.BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 5461082 | New Mexico Mutual | 3900 SINGER BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5458859 | New Mexico Office of Superintendent of Insurance (OSI) | Attn: Lorinda Martinez | 1120 Paseo de Peralta | | | Santa Fe | NM | 87501 | |
| 5458858 | New Mexico Office of Superintendent of Insurance (OSI) | Attn: Lorinda Martinez | P.O. Box 1689 | | | Santa Fe | NM | 87504-1689 | |
| 5459210 | NEW MEXICO TAXATION & REVENUE DEPT | 1100 South St. Francis Drive | | | | Sante Fe | NM | 87504 | |
| 5733558 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 5459778 | NEW PROGRAM FACILITY INC | 8010 20th Ave | | | | Brooklyn | NY | 11214 | |
| 5760846 | New York Marine and General Insurance Company | 412 Mt. Kemble Avenue, Suite 300C | | | | Morristown | NJ | 07960 | |
| 5458860 | New York State Department of Financial Services | Attn: Agents and Brokers | One State Street | | | New York | NY | 10004-1151 | |
| 5725651 | New York State Department of Labor | State Office Campus | Building #12, Room #256 | | | Albany | NY | 12240 | |
| 5458906 | NEW YORK STATE INSURANCE FUND | JIM DECONNO | 15 COMPUTER DRIVE WEST | | | ALBANY | NY | 12205 | |
| 5461085 | New York State Insurance Fund | Mary Ellen Martin | 15 Computer Drive West | | | Albany | NY | 10007 | |
| 5459775 | NEWPORT VALLEY INSURANCE SERVICES | 940 South Coast Drive | Suite 190 | | | Costa Mesa | CA | 92626 | |
| 5459203 | NEWS FINANCIAL & INS SVS | 32475 Clinton Keith Rd | Suite 101 | | | Wildomar | CA | 92595 | |
| 5459776 | NEWS FINANCIAL & INSURANCE SERVICES INC | P.O. BOX 987 | | | | MURRIETA | CA | 92564 | |
| 5459777 | NEWSURA INSURANCE SERVICES INC | 1013 Galleria Blvd. Suite 250 | | | | Roseville | CA | 95678 | |
| 5461235 | NEWTON, RAVEAN | 3513 DALE ST APT 108 | | | | FORT MYERS | FL | 33916 | |
| 5733755 | NEXUS INSURANCE SERVICES & SOLUTIONS, LLC | 7965 STONE CREEK DRIVE, SUITE 30 | | | | CHANHASSEN | MN | 55317 | |
| 5459771 | NFP PROPERTY & CASUALTY SERVICES INC | 1551 N TUSTIN AVENUEM, SUITE 500 | | | | SANTA ANA | CA | 92705 | |
| 5459205 | NFP PROPERTY & CASUALTY SERVICES INC | P.O BOX 49 | | | | BENTON | AR | 72018 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461086 | NGM INSURANCE COMPANY | 4601 TOUCHTON ROAD EAST, SUITE 3400 | | | | JACKSONVILLE | FL | 32246 | |
| 5458914 | NGM INSURANCE COMPANY | PHINLA SINPHAY | 4601 TOUCHTON ROAD EAST SUITE 3400 | | | JACKSONVILLE | FL | 32246 | |
| 5461087 | NGM Insurance Company (Parent of Main Street America) | Deana Pessina | 4601 Touchton Road East, Suite 3400 | | | Jacksonville | FL | 32246 | |
| 5461595 | NGUYEN, TAYLOR | 11607 LARIX DRIVE | | | | CHARLOTTE | NC | 28273 | |
| 5460424 | NIA FL LLC DBA NICEVILLE INSURANCE AGENCY | 109 Bullock Blvd | | | | Niceville | FL | 32578 | |
| 5460425 | NICEVILLE INSURANCE AGENCY | 109 Bullock Blvd | | | | Niceville | FL | 32578 | |
| 5459772 | NICHOLAS DEVITO AGENCY INC | 620 Route 2517, Suite C | | | | Mount Sinai | NY | 11766 | |
| 5463096 | NICHOLS, ANGELA | 2222 PROVIDENCE PARK LANE | | | | HERCULANEUM | MO | 63048 | |
| 5461709 | NICKEY, TRACI | 5273 NW 63RD PLACE | | | | OCALA | FL | 34482 | |
| 5459773 | NICKIE HEATH INSURANCE AGENCY | 16855 W. Bernardo Drive. #230 | | | | San Diego | CA | 92127 | |
| 5460293 | NICKLAS INSURANCE AGENCY - SAINT MARYS | 101 Madison St. | | | | St Marys | PA | 15857 | |
| 5462396 | NIELD, LYNDON | 582 WOODFORD DRIVE | | | | DEBARY | FL | 32713 | |
| 5459774 | NIELSEN & ASSOCIATES INSURANCE SERVICES INC | PO BOX 177 | | | | EXETER | CA | 93221 | |
| 5461121 | NIEVES, OLGA | 816 COLEMAN AVE | | | | DELTONA | FL | 32725 | |
| 5459112 | NIKOLAISEN, STEVE | 784 Julia Ann Lane | | | | Waterloo | IL | 62298 | |
| 5460426 | NIP GROUP INC | 900 Route 9 North Ste 503 | | | | Woodbridge | NJ | 07095 | |
| 5462734 | NITZ, ERIC | 2116 MEADOW LANE | | | | CENTRALIA | IL | 62801 | |
| 5463458 | NIXON, CINDIELLA | 5870 NORFOLK CHASE RD | | | | PEACHTREE CORNERS | GA | 30092 | |
| 5459202 | NJ & ASSOCIATES INC | 2612 LONG PRAIRIE ROAD | SUITE B | | | FLOWER MOUND | TX | 75022 | |
| 5546617 | NM Taxation & Revenue Department | PO Box 8575 | | | | Albuquerque | NM | 87198-8575 | |
| 5462735 | NOBLE, ERIC | 4505 NE SKYVIEW DR | | | | LEE'S SUMMIT | MO | 64064 | |
| 5462870 | NOBLEJAS, GERARD | 11540 SASSARI LANE | | | | PORTER RANCH | CA | 91326 | |
| 5460427 | NON-PROFIT INSURANCE SERVICES INC | 20 North Orange Avenue, Suite 500 | | | | Orlando | FL | 32801 | |
| 5462524 | NOONAN, CRYSTAL | 101 WOODLAND HEIGHTS DR | | | | SWANZEY | NH | 03446 | |
| 5461106 | Noranda Aluminum MPSISIGC | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5460814 | NORDIC AVIATION COMPANY | Bedford Place | Henry Street | | | Limerick City | | | Ireland |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461107 | Nordyne LLC | Greg Simpson | P.O. Box 8809, 8000 Phoenix Parkway | | | O'Fallon | MO | 63368 | |
| 5461111 | Normandy Harbor | 800 Fairway Drive, Suite 160 | | | | Deerfield Beach | FL | 33441 | |
| 5458916 | NORMANDY HARBOR INSURANCE COMPANY | JAYSON BUECHLER | PO BOX 403027 | | | MIAMI BEACH | FL | 33140 | |
| 5461285 | NORRIS, ROBERT | 9481 OAK GROVE CIRCLE | | | | DAVIE | FL | 33328 | |
| 5458861 | North Carolina Department of Insurance | Attn: Rebecca Shigley, Deputy Commissioner | 1201 Mail Service Center | | | Raleigh | NC | 27699-1201 | |
| 5458862 | North Carolina Department of Insurance | Attn: Rebecca Shigley, Deputy Commissioner | Dobbs Building | 430 N. Salisbury Street | | Raleigh | NC | 27603-5926 | |
| 5733559 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0640 | |
| 5459198 | NORTH CAROLINA RATE BUREAU | P.O. Box 60058 | | | | Charlotte | NC | 28260 | |
| 5458851 | North Dakota Insurance Department | Attn: Kelvin Zimmer, Agent Licensing Division Director | 600 East Boulevard Avenue | 5th Floor | | Bismarck | ND | 58505-0320 | |
| 5459768 | NORTHEAST ILLUSTRATION ONLY | 401 East Las Olas Blvd., Ste. 1650 | | | | Fort Lauderdale | FL | 33301 | |
| 5459199 | NORTHERN ADJUSTERS INC | 1401 RUDAKOF CIR | | | | ANCHORAGE | AK | 99508 | |
| 5459769 | NORTHSHORE INSURANCE MANAGERS LLC | 350 S. NORTHWEST HWY SUITE 300 | | | | PARK RIDGE | IL | 60068 | |
| 5459200 | NORTHSHORE INSURANCE MGRS LLC | 350 S Northwest Hwy. Suite 300 | | | | Park Ridge | IL | 60068 | |
| 5459770 | NORTON AGENCY INSURANCE LLC | P.O Box 2976 | | | | Gainesville | GA | 30501 | |
| 5462207 | NOTT, KATHY | 310 LONGSTREET DR | | | | GREER | SC | 29650 | |
| 5459765 | NOTTINGHAM AGENCY INC | 2277 Route 33 | Suite 404 | | | Hamilton Square | NJ | 08690 | |
| 5459195 | NOTTINGHAM AGENCY INC | 2277 Route 33, Suite 494 | | | | Hamilton | NJ | 08690 | |
| 5459196 | Novarica, Inc. | 175 Federal Street | Suite 510 | | | Boston | MA | 02110 | |
| 5460428 | NSI INSURANCE GROUP | 8181 NW 154 Street, Suite 230 | | | | Miami Lakes | FL | 33016 | |
| 5459766 | NSI INSURANCE GROUP LLC | 8181 NW 154 Street, Suite 230 | | | | Miami Lakes | FL | 33016 | |
| 5461113 | NSM Arch | Jennifer Porter | 555 North Lane Suite 6060 | | | Conshohocken | PA | 19428 | |
| 5458917 | NSM INSURANCE GROUP | JENNIFER PORTER | 555 NORTH LANE, SUITE 6060 | | | CONSHOHOCKEN | PA | 19428 | |
| 5463417 | NUCERA, CHRISTINE | 58 WILLOWBROOK WAY | | | | EASTAMPTION | NJ | 08060 | |
| 5459197 | NW BRIXHAM GREEN THREE LP | 13860 BALLANTYNE CORPORATE PLACE | SUITE 300 | | | CHARLOTTE | NC | 28277 | |
| 5463548 | Nw Brixham Green Three LP | 13925 Ballantyne Corporate Pace | | | | Charlotte | NC | 28277 | |
| 5459767 | NXTGEN LLC DBA THE DEHAYES GROUP | 11118 COLDWATER ROAD | | | | FORT WAYNE | IN | 46845 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459190 | NYS UNEMPLOYMENT INSURANCE | P.O. Box 4301 | | | | Binghamton | NY | 13902 | |
| 5459191 | O3 CONSTRUCTORS LLC | 2201 Cantu Court | Suite 218 | | | Sarasota | FL | 34232 | |
| 5460702 | OAK TREE INS AGENCY INC | 315 W. Edmond Road | | | | Edmond | OK | 73003 | |
| 5462634 | OAKES, DIANE | 151 S. BISHOP AVE | APT F2 | | | SECANE | PA | 19018 | |
| 5462938 | Oatey - Lockton Rep | Danielle Lifritz | 3 CityPlace Drive, Suite 900 | | | St Louis | MO | 63141 | |
| 5461116 | Oatey Company | Neal Restivo | 20600 Emerald Pkwy | | | Cleveland | OH | 44135-6022 | |
| 5461999 | OBERDIER, JAMES | 1595 MAXWELL LANE | | | | DELTONA | FL | 32738 | |
| 5464615 | OBRIEN, JAMES E | 5521 CAROLINA PLACE NW | | | | WASHINGTON | DC | 20016 | |
| 5729582 | O'Brien, James E. | c/o R.W. Baird | 1717 K Street NW Suite 920 | | | Washington | DC | 20006 | |
| 5729582 | O'Brien, James E. | Weil, Gotshal & Manges LLP | Attn: Irwin H. Warren | Attn: Kelly DiBlasi | 767 5th Avenue | New York | NY | 10153 | |
| 5462325 | O'BRIEN, LESLIE | 12276 NORTH OAKS DRIVE | | | | ASHLAND | VA | 23005 | |
| 5463342 | OCAMPO, CARYL | 10511 CAMINO BELLO MAR | UNIT 4 | | | SAN DIEGO | CA | 92127 | |
| 5462160 | OCANA, JULIO | 9135 RAMBLEWOOD DRIVE | APARTMENT 124 | | | CORAL SPRINGS | FL | 33071 | |
| 5459192 | OCCUPATIONAL SAFETY & HEALTH INC | 830 Tri City Center | | | | Lenoir City | TN | 37772 | |
| 5460674 | OCG & ASSOCIATES INC | 7480 Bird Road, Ste 610 | | | | Miami | FL | 33155 | |
| 5459402 | O'CONNOR, COZEN | P.O. Box 7247 | | | | Philadelphia | PA | 19170 | |
| 5462603 | O'CONNOR, DEBORAH | 11865 MARSYAS WAY | | | | RANCHO CORDOVA | CA | 95742 | |
| 5462009 | O'CONNOR, JAMIE | 397 SW 14TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5462241 | O'CONNOR, KEVIN | 664 KNOLLWOOD ROAD | | | | FRANKLIN LAKES | NJ | 07417 | |
| 5463343 | O'DONNELL, CASEY | 6405 WESTGATE DR APT 308 | | | | ORLANDO | FL | 32835-7019 | |
| 5462536 | O'DONNELL, DAISY | 1331 STANLEY ST. | | | | LONGWOOD | FL | 32750 | |
| 5462120 | ODONNELL, JOHNATHON | 606 NC MUSIC FACTORY BLVD | APT 411 | | | CHARLOTTE | NC | 28206 | |
| 5462208 | O'DONNELL, KATHY | 1250 COLBY DR | | | | ST PETERS | MO | 63376 | |
| 5462212 | O'DONNELL, KEELY | 1308 BANCROFT DRIVE | | | | LONGWOOD | FL | 32779 | |
| 5458836 | Office of the Commissioner of Insurance State of Wisconsin | GEF–III | Second Floor 125 South Webster Street | | | Madison | WI | 53703-3474 | |
| 5458835 | Office of the Commissioner of Insurance State of Wisconsin | P.O. Box 7873 | | | | Madison | WI | 53707-7873 | |
| 5459193 | OFFICETEAM | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5760815 | OfficeTeam | Robert Half International | Karen Lima, Recovery Manager | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| 5760815 | OfficeTeam | Robert Half | Attn: Karen Lima | PO Box 5024 | | San Ramon | CA | 94583 | |
| 5460886 | OGNISSANTI, MATTHEW | 219 GARFIELD AVENUE | APT D | | | COLLINGSWOOD | NJ | 08108 | |
| 5463316 | OHARA, CARISSA | 3269 WYNCOOP CK RD | | | | VAN ETTEN | NY | 14889 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462089 | O'HARE, JOAN | 2523 SW 52ND TERRACE | | | | CAPE CORAL | FL | 33914 | |
| 5458852 | Ohio Department of Insurance | Attn: Agent Licensing Karen Vourvopoulos, Licensing – License Division | 50 West Town Street | Suite 300 | | Columbus | OH | 43215 | |
| 5463034 | OHNETH, AMANDA | 1735 BRANTLEY RD APT 1105 | | | | FORT MYERS | FL | 33907 | |
| 5461826 | OJILE, WILLIAM | 752 140TH LANE NW | | | | ANDOVER | MN | 55304 | |
| 5460429 | OK INSURE | 115 N 5th Street | | | | Henryetta | OK | 74437 | |
| 5458853 | Oklahoma Insurance Department | Attn: Courtney Phipps, Licensing Manager | Five Corporate Plaza, 3625 NW 56th Street | Suite 100 | | Oklahoma City | OK | 73112-4511 | |
| 5733560 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX | P. O. BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 5719785 | Oklahoma Workers' Compensation Commission | Attn: Patricia Sommer, Interim Executive Director | 1915 N Stiles Avenue, Ste. 305 | | | Oklahoma City | OK | 73105 | |
| 5461117 | OLD GUARD RISK SERVICES INC | 201 East Oregon Road | | | | Lancaster | PA | 17604-3010 | |
| 5461118 | OLD GUARD RISK SERVICES INC | PATRIOT NATIONAL INSURANCE GROUP, INC. | ATTENTION: CHRISTOPHER L. PIZZO | 401 E. LAS OLAS BOULEVARD, SUITE 1650 | | FORT LAUDERDALE | FL | 33301 | |
| 5461119 | OLD NATIONAL INSURANCE / EMPLOYEE PLANS LLC | 600 E 96th St, Ste 400 | | | | Indianapolis | IN | 46240 | |
| 5459194 | OLD VINE PROPERTIES | 1459 S Pearl St. | | | | Denver | CO | 80210 | |
| 5462109 | OLDHAM, JOHN | 825 LIGHHOUSE LANE | | | | SAVANNAH | TX | 76227 | |
| 5460294 | OLIVIER-VANDYK INSURANCE AGENCY INC | 2780 44th Street SW | | | | Wyoming | MI | 49519 | |
| 5462273 | OLSON, KRISTEN | 2049 49 TERR SW | | | | NAPLES | FL | 34116 | |
| 5460839 | OLSSON, MARILYN | 6021 NE 18TH TERRACE | | | | FORT LAUDERDALE | FL | 33308 | |
| 5459764 | OMAHA INSURANCE SERVICESINC | 11132 O Street | | | | Omaha | NE | 68137 | |
| 5463330 | O'MAHONY, CAROL | 100 WHITECAPS CIRCLE | | | | MAITLAND | FL | 32751 | |
| 5459760 | OMEGA INSURANCE SOLUTIONSINC | 1820 E Edgewood Dr. | | | | Lakeland | FL | 33803 | |
| 5733757 | OMEGA INSURANCE SOLUTIONSINC | 1933 E EDGEWOOD DR., SUITE 102 | | | | LAKELAND | FL | 33803 | |
| 5459188 | OMG REAL ESTATE LLC | 750-782 SPIRIT 40 PARK DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 5463549 | OMG Real Estate LLC | 782 Spirit 40 Park Drive | | | | Chesterfield | MO | 63005 | |
| 5459761 | ONE CALL INSURANCE SERVICES LLC | 501 N Mustang Rd., #D3 | | | | Mustang | OK | 73064 | |
| 5461124 | ONE MEDIA PLACE ASSOCIATES LP | 940 WEST SPROUL ROAD, SUITE 201 | | | | SPRINGFIELD | PA | 19064 | |
| 5460930 | O'NEAL, MELISSA | 4239 SHEFFIELD COURT | | | | KENNSAW | GA | 30144 | |
| 5462347 | O'NEILL, LINDA | 5035 HARBOUR DRIVE | | | | OXFORD | FL | 34484 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459762 | ONESOURCE INSURANCE LLC | P.O. Box 4263 | | | | Plant City | FL | 33563 | |
| 5459189 | ONI RISK PARTNERS INC-INDIANAPOLIS | 600 EAST 96TH STREET, STE. 400 | | | | INDIANAPOLIS | IN | 46240 | |
| 5459763 | ONI RISK PARTNERS INC-INDIANAPOLIS | P.O. Box 80159 | | | | Indianapolis | IN | 46280 | |
| 5459757 | ONI RISK PARTNERS INC-TERRE HAUTE | P.O. Box 80159 | | | | Indianapolis | IN | 46280 | |
| 5462130 | ONOFRIO, JOSEE | 233 ALFERO WAY | | | | NORTH VENICE | FL | 34275 | |
| 5461317 | OPALKA, ROSALIE | 16173 MARIPOSA CIR N | | | | FT. LAUDERDALE | FL | 33331 | |
| 5460418 | OPTIMA INSURANCE SERVICES LLC | P.O Box 29351 | | | | Greensboro | NC | 27429 | |
| 5459021 | OPTIMUM | 1111 STEWART AVENUE | | | | BETHPAGE | NY | 11714 | |
| 5459033 | OPTIMUM | PO BOX 371378 | | | | PITTSBURGH | PA | 15250-7378 | |
| 5733758 | OPTINS | 1100 WALNUTS ST. | SUITE 1500 | | | KANSAS CITY | MO | 64106 | |
| 5461727 | O'QUINN, TRICIA | 6 MOUNTAIN ROSE CT | | | | SIMPSONVILLE | SC | 29681 | |
| 5459185 | ORACLE AMERICA INC | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| 5459758 | ORACLE IPS DBA ORACLE INSURANCE | 9840 S. 168TH AVE, SUITE 3 | | | | OMAHA | NE | 68136 | |
| 5461126 | O'REGAN, ORLA | PO BOX 10803 GEORGETOWN | KY1-1007 | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 5458854 | Oregon Department of Consumer and Business Services Division of Financial Regulation | Attn: Kirsten Anderson, Senior Manager, Licensing | P.O. Box 14480 | | | Salem | OR | 97309-0405 | |
| 5733561 | OREGON DEPARTMENT OF REVENUE | PO BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| 5733759 | ORION INVESTIGATIONS, LLC | 200 MAIN STREET, STE 352 | | | | STONEHAM | MA | 02180 | |
| 5733760 | ORKIN, LLC | 3375 SE 3RD AVE | | | | FT LAUDERDALE | FL | 33315 | |
| 5462736 | ORLOW, ERIC | 8330 HASKELL AVE | APARTMENT 207 | | | NORTH HILLS | CA | 91343 | |
| 5461170 | ORLOW, PHIL | 11427 PORTER RANCH DRIVE | #223 | | | PORTER RANCH | CA | 91326 | |
| 5463196 | ORR, BARBARA | 610 EAST GORE STREET | | | | ORLANDO | FL | 32806 | |
| 5461005 | ORTIZ, MILADYS | 5235 KESTER AVENUE | APARTMENT 220 | | | SHERMAN OAKS | CA | 91411 | |
| 5462264 | OSBORNE, KIMBERLY | 2821 SUN LAKE LOOP | APT #101 | | | LAKE MARY | FL | 32746 | |
| 5463308 | OTAEGUI, CAMILA | 4611 ADDISON STREET | | | | BOCA RATON | FL | 33428 | |
| 5462889 | OTAEGUI, GONZALO | 4611 ADDISON ST | | | | BOCA RATON | FL | 33428 | |
| 5463147 | OTT, ASHLIE | 809 WHISPERING VILLAGE CIR | | | | BALLWIN | MO | 63021 | |
| 5462548 | OTT, DANIEL | 10550 BAYMEADOWS RD #924 | | | | JACKSONVILLE | FL | 32256 | |
| 5460295 | OTTAWA- KENT INSURANCE AGENCYINC | P.O Box 349 | | | | Jenison | MI | 49428 | |
| 5459759 | OTTERSTEDT INSURANCE | 540 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 5461101 | OUELLETTE, NICOLE | 3070 VALLEY ROAD | | | | SULLIVAN | NH | 03445 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459754 | OUTDOOR INSURANCE GROUPINC | 1371 Hecla Drive, Suite E | | | | Louisville | CO | 80027 | |
| 5463409 | OUTTEN, CHRISTIAN | 1242 BERRY CREEK DRIVE | APT. 111 | | | MOUNT PLEASANT | SC | 29466 | |
| 5459182 | OVERLAND SOLUTIONS INC | P.O. BOX 871166 | | | | KANSAS CITY | MO | 64187 | |
| 5462755 | OVERLAY, ETTA | 7435 DOTTS COURT | | | | CHARLOTTE | NC | 28226 | |
| 5462604 | OVERTON, DEBORAH | 311 WEST BERKLEY STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5459755 | OWEN & ASSOCIATES LLC | P.O Box 1056 | | | | Marietta | GA | 30061 | |
| 5460419 | OXFORD INSURANCE AGENCY INC | P.O Box 408 | | | | Oxford | MS | 38655 | |
| 5733562 | PA DEPARTMENT OF REVENUE | 2 REVENUE PLACE | | | | HARRISBURG | PA | 17129-0001 | |
| 5460420 | PA POST AGENCY LLC | 1 International Blvd. Suite 405 | | | | Mahwah | NJ | 07495 | |
| 5459183 | PA STATE POLICE | P.O. Box 311 | | | | Norristown | PA | 19404 | |
| 5461128 | Pac Pizza | 220 Porter Drive, Suite 100 | | | | San Ramon | CA | 94583 | |
| 5459756 | PACIFIC HORIZON INSURANCE SERVICES LLC : CALIFORNIA COASTAL | 1416 VERSAILLES AVE. | | | | ALAMEDA | CA | 94501 | |
| 5459022 | PAETEC | ONE PAETEC PLAZA | 600 WILLOWBROOK OFFICE PARK | | | FAIRPORT | NY | 14450 | |
| 5459034 | PAETEC | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 5463192 | PAGAN, AYNSLEY | 122 MIDDLEBY WAY | | | | GREER | SC | 29650 | |
| 5460421 | PAGE AND CANOVA INC | 93A Orange Street | | | | St Augustine | FL | 32084 | |
| 5462775 | PAIGE, FELICIA | 3298 NOAH ST. | | | | DELTONA | FL | 32738 | |
| 5462182 | PAISLEY, KARL | 4223 SW KARLUK DRIVE | | | | PORT ST. LUCIE | FL | 34953 | |
| 5460703 | PALM HARBOR INSURANCE LLC | 2534 Wood Pointe Dr. | | | | Holiday | FL | 34690 | |
| 5462248 | PALMER, KIERA | 3675 PEACHTREE RD. NE | #28 | | | ATLANTA | GA | 30319 | |
| 5464604 | PALMER, TIMOTHY | 658 COLLINGWOOD TERRACE | | | | GLENMOORE | PA | 19343 | |
| 5463430 | PALMIERI, CHRISTOPHER | PO BOX 2102 | | | | ST PETERSBURG | FL | 33731 | |
| 5462577 | PALUMBO, DAVID | 2083 SCARSDALE DR | | | | CLEARWATER | FL | 33764 | |
| 5461133 | Pancake South, LLC | 4840 Forest Drive | | | | Columbia | SC | 29206 | |
| 5462999 | PANU, ALEXANDER | 1968 STILLCREEK PASS | | | | WILDWOOD | MO | 63011 | |
| 5461134 | Paramount | Kelly Long | P.O. Box 98, #1 Paramount Drive | | | Bourbon | MO | 65441 | |
| 5460704 | PARK & ASSOCIATES INC | 5255 N. Federal Hwy. 2nd Fl. | | | | Boca Raton | FL | 33487 | |
| 5459179 | PARK PLACE TECHNOLOGIES LLC | P.O. BOX 78000 | DEPT 781156 | | | DETROIT | MI | 48278 | |
| 5463431 | PARKS, CHRISTOPHER | 1448 BRADFORD DRIVE | | | | SULLIVAN | MO | 63080 | |
| 5460969 | PARNELL, MICHAEL | 5107 CREEK PATH | | | | MARIANNA | FL | 32446 | |
| 5461369 | PARR, SARAH | 1275 RAVENS WAY | | | | OSTEEN | FL | 32764 | |
| 5463380 | PARSONS, CHADLEY | 7920 34TH STREET | | | | BALTIMORE | MD | 21237 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733761 | PARTAP BISSOON | 7512 NW 23RD STREET | | | | PEMBROKE PINE | FL | 33024 | |
| 5733762 | PARTIDA, GILBERT | 8504 FIRESTONE BLVD. #122 | | | | DOWNEY | CA | 90241 | |
| 5461321 | PARTIDA, ROSIE | 1930 VILLAGE CENTER CIRCLE | SUITE 3-148 | | | LAS VEGAS | NV | 89134 | |
| 5459751 | PARTNERS RISK SERVICES LLC | P.O Box 3272 | | | | Duluth | GA | 30096 | |
| 5459180 | PARTSFLEET INC | 2251 Lynx Lane, Suite 7 | | | | Orlando | FL | 32804 | |
| 5462592 | PASTOR, DEAN | 6001 BARNSIDE PL | | | | ROSEVILLE | CA | 95747 | |
| 5463279 | PASZNIK, BRIDGET | 3 MARGARET COURT | | | | HASKELL | NJ | 07420 | |
| 5460422 | PAT CAMPBELL INSURANCE LLC | 141 ROADRUNNER PARKWAY, SUITE 109 | | | | LAS CRUCES | NM | 88011 | |
| 5459752 | PAT MITCHELL INSURANCE | 10 York Pl | | | | Washingtonville | NY | 10992 | |
| 5459181 | PATEWOOD HOLDINGS LLC | 30 Patewood Dr. | | | | Greenville | SC | 29615 | |
| 5461137 | PATEWOOD HOLDINGS LLC C/O TRINITY PARTNERS | 440 S. CHURCH STREET | SUITE 800 | | | CHARLOTTE | NC | 28202 | |
| 5460246 | PATRIOT AUDIT SERVICES INC | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5733763 | PATRIOT AUDIT SERVICES, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460259 | PATRIOT CAPTIVE MANAGEMENT | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5460260 | PATRIOT CAPTIVE MANAGEMENT - BAHAMAS | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5460261 | PATRIOT CAPTIVE MANAGEMENT - CAYMAN | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5463545 | Patriot Captive Management (Cayman) | Patriot Captive Management (Cayman) | PO Box 10723 | | | Grand Cayman | KY1-1007 | | Cayman Islands |
| 5460262 | PATRIOT CAPTIVE MANAGEMENT INC | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5460263 | PATRIOT CAPTIVE MANAGEMENT INC - BAHAMAS | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5460252 | PATRIOT CAPTIVE MANAGEMENT INC - CAYMAN | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733764 | PATRIOT CAPTIVE MANAGEMENT, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460253 | PATRIOT CARE MANAGEMENT INC | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733765 | PATRIOT CARE MANAGEMENT, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460254 | PATRIOT CARE SERVICES INC | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5460255 | PATRIOT CLAIM SERVICES | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733766 | PATRIOT NATIONAL, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461150 | Patriot National, Inc. | 401 E Las Olas BLVD | Suite 1540 | | | Fort Lauderdale | FL | 33301 | |
| 5460423 | PATRIOT PROGRAMS | 401 E Las Olas Blvd. Suite 1650 | | | | Fort Lauderdale | FL | 33301 | |
| 5460257 | PATRIOT RISK CONSULTANT INC | 401 E. Las Olas Blvd | Suite 1540 | | | Ft. Lauderdale | FL | 33301 | |
| 5733767 | PATRIOT RISK CONSULTANTS, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5733768 | PATRIOT RISK SERVICES, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460249 | PATRIOT SERVICES INC | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733769 | PATRIOT SERVICES, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460250 | PATRIOT TECHNOLOGY SOLUTIONS INC | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5733770 | PATRIOT TECHNOLOGY SOLUTIONS, LLC | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5733771 | PATRIOT UNDERWRITERS, INC. | 401 EAST LAS OLAS BLVD | SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462776 | PATTERSON, FELICIA | 2418 TED AVENUE SOUTH | | | | LEHIGH ACRES | FL | 33973 | |
| 5462195 | PATTERSON, KATHLEEN | 666 N TYSON AVE | | | | GLENSIDE | PA | 19038 | |
| 5461123 | PATTERSON, OLLIE | 1014 PIEDMONT CIRCLE | | | | ST. CHARLES | MO | 63304 | |
| 5461370 | PATTISON, SARAH | 7524 MOHAWK DRIVE | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 5459748 | PAUL SPROWLS AGENCY INC | 217 West Main Street | P.O Box 1447 | | | Uniontown | PA | 15401 | |
| 5459176 | PAULA A CECCHETTINI | 8128 Chimango Way | | | | Antelope | CA | 95843 | |
| 5462298 | PAULK, LATRAVIA | 2121 TOWLES STREET | | | | FORT MYERS | FL | 33916 | |
| 5760847 | Paylocity Corporation | 615 Crescent Exec Ct. | | | | Lake Mary | FL | 32746 | |
| 5459749 | PAYROLL ALLIANCE INS AGENCY | 217 Via Osuna | | | | Rancho Santa Fe | CA | 92091 | |
| 5460296 | PAYROLL ALLIANCE INSURANCE AGENCY INC | 217 Via Osuna | | | | Rancho Santa Fe | CA | 92091 | |
| 5733772 | PBMS, INC. | 204 PHILLIPS LANE | | | | GREER | SC | 29650 | |
| 5459177 | PC CONNECTION SALES CORP | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253 | |
| 5461161 | PEACHTREE SPECIAL RISK BROKERS LLC | 403 King George Rd., #202 | | | | Basking Ridge | NJ | 07920 | |
| 5463418 | PEACOCK, CHRISTINE | 1916 NW 13TH PLACE | | | | CAPE CORAL | FL | 33993 | |
| 5460791 | PEARL INSURANCE GROUP LLC | 1200 E Glen Avenue | | | | Peoria Heights | IL | 61616-5348 | |
| 5461991 | PEARSALL, JAIME | 18 EASTVIEW ROAD | | | | KEENE | NH | 03431 | |
| 5462196 | PEARSON, KATHLEEN | 21104 BRANDON ROAD | | | | KILDEER | IL | 60047 | |
| 5462214 | PECINA, KEITH | 4748 W. ATLANTIC BLVD. | BLDG 5, APT 107 | | | COCONUT CREEK | FL | 33063 | |
| 5459178 | PECO | P.O. Box 13439 | | | | Philadelphia | PA | 19162 | |
| 5462242 | PEERY, KEVIN | 417 NE SUNVIEW CIRCLE | | | | BLUE SPRINGS | MO | 64014 | |
| 5733773 | PEKOL, LARISSA ANN | 27 N. 7TH STREET | APT#436 | | | ALLENTOWN | PA | 18101 | |
| 5460842 | PELAGALLI, MARIO | 9150 CHIANTI COURT | | | | BOYNTON BEACH | FL | 33472 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463324 | PELLA, CARLOS | 4910 LOUGHBORO ROAD NW | | | | WASHINGTON | DC | 20016 | |
| 5459750 | PELNIK INS & FINANCIAL SVCS OF CARY INC | 100 Ridgeview Drive, Ste. 100 | | | | Cary | NC | 27511 | |
| 5463432 | PENNELL, CHRISTOPHER | 16080 E. 98TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5459170 | PENNSYLVANIA COMPENSATION RATING BUREAU | United Plaza Building, 30 South 17th Street | Suite #1500 | | | Philadelphia | PA | 19103 | |
| 5762053 | Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| 5762053 | Pennsylvania Department of Revenue | Sean Grimm | 4th and Walnut Street | | | Harrisburg | PA | 17128 | |
| 5458856 | Pennsylvania Insurance Department | Attn: Robert Downie, Director, Bureau of Producer | 1326 Strawberry Square | | | Harrisburg | PA | 17120 | |
| 5459171 | PENNSYLVANIA SURPLUS LINES ASSOCIATION | 180 SHEREE BLVD., SUITE 3100 | | | | EXTON | PA | 19341 | |
| 5460938 | PERDOMO, MERLYN | 124 MELROSE AVENUE | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5462578 | PEREZ, DAVID | 220 ATKINS AVENUE | | | | BROOKLYN | NY | 11208 | |
| 5462157 | PEREZ, JULIA | 7464 PARKSIDE LANE | | | | MARGATE | FL | 33063 | |
| 5733774 | PEREZ, SARAY | 232 KENSINGTON WAY | | | | WELLINTON | FL | 33414 | |
| 5461453 | PEREZ, SHANNON | 232 KENSINGTON WAY | | | | WELLINGTON | FL | 33414 | |
| 5459172 | PERKINS COIE LLP | P.O. BOX 24643 | | | | SEATTLE | WA | 98124 | |
| 5461323 | PERKINS, ROTH | 5721 VIRGINIAN ROAD | | | | PHILADELPHIA | PA | 19141 | |
| 5459173 | PERR & KNIGHT INC | 401 WILSHIRE BLVD | SUITE 300 | | | SANTA MONICA | CA | 90401 | |
| 5461062 | PERRINE, NATHALIE | 4401 TILLMAN ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5462326 | PERRY, LESLIE | 4111 CHANTICLEER DR. | | | | KENNESAW | GA | 30152 | |
| 5461371 | PERRY, SARAH | 2320 MARINA BAY DRIVE | APT 105 | | | FORT LAUDERDALE | FL | 33312 | |
| 5463142 | PERTI, ASH | 977 READING STREET | | | | BARLETT | IL | 60103 | |
| 5463433 | PESCH, CHRISTOPHER | 940 SE 9TH STREET | | | | FT. LAUDERDALE | FL | 33316 | |
| 5729711 | Pesch, Christopher A | Kandace P. Watson | 12275 El Camino Real | Suite 200 | | San Diego | CA | 92130 | |
| 5729711 | Pesch, Christopher A | Sheppard, Mullin, Richter & Hampton LLP | Christopher J. Bosch - Associate | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5729711 | Pesch, Christopher A | Young Conway Stargate & Taylor, LLP | James L. Patton, C. Barr Flinn | Kara Hammond Coyle | 1000 North King Street, Rodney Square | Wilmington | Delaware | 19801 | |
| 5734077 | Pesch, Christopher A. | Christopher J. Bosch | Associate | Sheppard, Mullin, Richter, & Hampton LLP | 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5734077 | Pesch, Christopher A. | Ori Katz | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| 5734077 | Pesch, Christopher A. | Sheppard, Mullin, Richter & Hampton LLP | Kandace P. Watson | 12275 El Camino Real | Suite 200 | San Diego | CA | 92130 | |
| 5734077 | Pesch, Christopher A. | Young Conaway Stargatt & Taylor, LLP | James L. Patton, C. Barr Flinn | and Kara Hammond Coyle | 1000 North King Street Rodney Square | Wilmington | DE | 19801 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461122 | PESCH, OLIVIA | 940 SE 9TH STREET | | | | FORT LAUDERDALE | FL | 33316 | |
| 5461169 | PestSure | Two Lincoln Center | 5420 LBJ Frwy, Ste 400 | | | Dallas | TX | 75240 | |
| 5461239 | PETRO, RAYMOND | 353 VOMEL DR | | | | NEW MILFORD | NJ | 07646 | |
| 5463331 | PETROVIC, CAROL | 818 RIVER WIND AVENUE | | | | ORLANDO | FL | 32825 | |
| 5463111 | PETTY, ANTHONY | 401 WEST 10TH AVENUE | | | | GASTONIA | NC | 28052 | |
| 5462611 | PETTY, DEBRA | 1004 EDGEWORTH | | | | ST. LOUIS | MO | 63122 | |
| 5462265 | PFEIFFER, KIMBERLY | 940 GARLINGTON CIRCLE | | | | WEST CHESTER | PA | 19380 | |
| 5461286 | PFEIFFER, ROBERT | 11562 84TH STREET CIRCLET EAST UNIT 101 | | | | PARRISH | FL | 34219 | |
| 5733775 | PHIA GROUP CONSULTING, LLC | 163 BAY STATE DRIVE | | | | BRAINTREE | MA | 02184 | |
| 5459175 | PHILADELPHIA INSURANCE COMPANIES | One Bala Plaza, Suite 100 | | | | Bala Cynwyd | PA | 19004 | |
| 5733776 | PHILADELPHIA INSURANCE COMPANIES | PO BOX 8952 | | | | PHILADELPHIA | PA | 19178-8952 | |
| 5461172 | Philadelphia Insurance Company | 231 St. Asaphs Road, Suite 100 | | | | Bala Cynwyd | PA | 19004 | |
| 5461171 | Philadelphia Insurance Company | Christina Coles | 1 Bala Plaza | | | Bala Cynwyd | PA | 19004 | |
| 5463256 | PHILLIPS, BRANDON | 1323 GASPARILLA | | | | FORT MYERS | FL | 33901 | |
| 5460887 | PHILLIPS, MATTHEW | 1716 SOUTH RIVER OAK AVENUE | | | | BRANDON | SD | 57005 | |
| 5462669 | PHILMON, DOYLE | 8682 NORTH STATE HWY 23 | | | | MAGAZINE | AR | 72943 | |
| 5462153 | PIDGEON, JUDITH | 100 SHADELAND AVENUE | APARTMENT 102 | | | DREXEL HILL | PA | 19026 | |
| 5460412 | PIEDMONT INSURANCE ASSOCIATES INC | P.O Box 406 | | | | Huntersville | NC | 28070 | |
| 5463064 | PIERALISI, AMY | 405 ELIZABETH COURT | | | | OXFORD | MS | 38655 | |
| 5461182 | Pierburg US, LLC | 5 Southchase Court | | | | Fountain Inn | SC | 29644 | |
| 5462079 | PIERCE, JESSICA | 4292 PRAIRIE VIEW DRIVE SOUTH | | | | SARASOTA | FL | 34232 | |
| 5461010 | PIERRE-LOUIS, MIREILLE | 11 LORRAINE TERRACE | #124 | | | MOUNT VERNON | NY | 10553 | |
| 5460827 | PIERSIG, MARGARET | 12804 ELNORA ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 5462046 | PIKE, JEFFREY | 1882 CROCKETTS COVE ROAD | | | | WYTHERVILLE | VA | 24382 | |
| 5463085 | PILGRIM, ANDREW | 1850 MADISON COURT | | | | BOGART | GA | 30622 | |
| 5462612 | PINA, DEBRA | 15 ALFRED DRIVE | | | | BORDENTOWN | NJ | 08505 | |
| 5463379 | PINHEIRO, CHAD | 27 HOSPITAL ROAD | | | | GRAND CAYMAN | | KY1-1003 | CAYMAN ISLANDS |
| 5460413 | PINKHAM AGENCY INC | 40 Commerce Place, Suite #100 | | | | Hicksville | NY | 11801 | |
| 5459168 | PIP Printing and Marketing Services | 5303 NW 35th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| 5463028 | PIPITONE, ALYSSA | 11450 NW 56TH DRIVE | NUMBER 103 | | | CORAL SPRINGS | FL | 33076 | |
| 5459169 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 5463434 | PIZZO, CHRISTOPHER | 3433 NE 31ST AVENUE | | | | LIGHTHOUSE POINT | FL | 33064 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 120 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459744 | PJ RAMAEKERS & ASSOCIATES INC | 7915 L Street | | | | Omaha | NE | 68127 | |
| 5459745 | PLATINUM INSURANCE LLC | 13902 N Dale Mabry Hwy Suite 217 | | | | Tampa | FL | 33618 | |
| 5461185 | PLYMOUTH TFC GENERAL PARTNERSHIP | 401 PLYMOUTH ROAD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 5463550 | Plymouth TFC General Partnership | 555 E. Lancaster Ave., Suite 100 | | | | Radnor | PA | 19087 | |
| 5458989 | PLYMOUTH TOWNSHIP PENNSYLVANIA | 700 Belvoir Road | | | | Plymouth Meeting | PA | 19462 | |
| 5461186 | PMA Companies | 2701 N Rocky Point Dr #250 | | | | Tampa | FL | 33607 | |
| 5733777 | PMA COMPANIES | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 5459746 | PMC INSURANCE AGENCY INC | 209 BURLINGTON ROAD #109 | | | | BEDFORD | MA | 01730 | |
| 5462215 | POBOCEK, KEITH | 21 NORTH GREEN STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 5459747 | POINTENORTH INSURANCE GROUP LLC | P.O Box 724728 | | | | Atlanta | GA | 31139-1728 | |
| 5461132 | POLGLAZE, PAMELA | 40 CEDAR BROOK ROAD | | | | HEWITT | NJ | 07421 | |
| 5462864 | POLLOCK, GEOFFREY | 980 GALWAY BLVD | | | | APOPKA | FL | 32703 | |
| 5458956 | Polsinelli PC | Jennifer Osborn Nix | Polsinelli | 6201 College Blvd, Suite 500 | | Overland Park | KS | 66211 | |
| 5459741 | POMS & ASSOCIATES INSURANCE BROKERS INC | 5700 CANOGA AVE. STE 400 | | | | WOODLAND HILLS | CA | 91367 | |
| 5460414 | POMS & ASSOCIATES INSURANCE BROKERS LLC | 320 Osuna Road NE, Suite C1 | | | | Albuquerque | NM | 87107 | |
| 5460415 | PONTELL INSURANCE AND FINANCIAL GROUP INC | 1484 Tuskawilla Road | | | | Oviedo | FL | 32765 | |
| 5462579 | POOLE, DAVID | 26772 MARYS WAY | | | | ROBERTSDALE | AL | 36567 | |
| 5462064 | POOLE, JEREMY | 9097 GAYLORD RD | | | | SANDERSON | FL | 32087 | |
| 5461382 | POOLE, SCOTT | 1180 SW 21ST AVE | | | | BOCA RATON | FL | 33486 | |
| 5460416 | POPLARVILLE INSURANCE INC | P.O Box 329 | | | | Poplarville | MS | 39470 | |
| 5462815 | PORRAS, GABRIEL | 12920 HUECO PIT | | | | EL PASO | TX | 79938 | |
| 5461187 | Ports America | 55 N. Arizona Place, Suite 400 | | | | Chandler | AZ | 85225 | |
| 5462936 | Posillico, Inc. | 1750 New Highway | | | | Farmingdale | NY | 11735 | |
| 5463200 | POSTL, BEATRIZ | 5807 TOPANGA CANYON BLVD APT H301 | | | | WOODLAND HLS | CA | 91367-4607 | |
| 5462154 | POTE, JUDITH | 102 HEDGEWOOD TERRACE | | | | GREER | SC | 29650 | |
| 5460417 | POTTER & ROOSE INC | 503 S. Saginaw #906 | | | | Flint | MI | 48502 | |
| 5462743 | POTTER, ERIN | 5318 MANOR GLEN | | | | KINGWOOD | TX | 77345 | |
| 5460857 | POWELL, MARKISHA | 1716 NW 14 PLACE | | | | CAPE CORAL | FL | 33993 | |
| 5463035 | POWERS, AMANDA | 701 ZEMIL CT | | | | FORT MYERS | FL | 33913 | |
| 5462000 | POWERS, JAMES | 608 PECHER ROAD | | | | FAIRFIELD | PA | 17320 | |
| 5462549 | PRADO, DANIEL | 65 HIGH STREET | | | | COLLINSVILLE | CT | 06019 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461188 | Praetorian | 200 Green St # 200 | | | | San Francisco | CA | 94111 | |
| 5460675 | PRAXIOM RISK MANAGEMENT LLC | 123 West Bloomingdale #300 | | | | Brandon | FL | 33511 | |
| 5461218 | PREDDY, RACHAEL | 808NORTH EOLA DRIVE | | | | ORLANDO | FL | 32803 | |
| 5462143 | PREDMESKY, JOYCE | 9630 CLUB SOUTH | CIRCLE #6102 | | | SARASOTA | FL | 34238 | |
| 5549902 | Preferred Consultants of America | 1624 Lost Creek Drive | | | | Allen | TX | 75002 | |
| 5733779 | PREFERRED PRINTING INC | 9000 EQUUS CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| 5459165 | PREFERRED PROPERTIES OF AMERICA | 1624 LOST CREEK DRIVE | | | | ALLEN | TX | 75002 | |
| 5459742 | PREFERRED REINSURANCE INTERMEDIARIES INC | 14 Monckton Blvd | | | | Columbia | SC | 29206 | |
| 5459743 | PREMIER RECREATION INSURANCE SERVICES LLC | 1041 East Julian Drive | | | | Gilbert | AZ | 85295 | |
| 5461191 | PRESIDIO | 1 Pennsylvania Plaza | | | | New York | NY | 10119 | |
| 5459166 | PRESIDIO TECHNOLOGY CAPITAL LLC | DEPT# 2058 | P.O. BOX 74390 | | | CHICAGO | IL | 60690 | |
| 5459008 | PRESIDIO TECHNOLOGY CAPITAL, LLC | TWO SUN COURT | | | | NORCROSS | GA | 30092 | |
| 5460888 | PRESTON, MATTHEW | PO Box 577 | | | | Sarasota | FL | 34230-0577 | |
| 5460406 | PRICE & RAMEY INC | 1524 Bridgewater Lane #101 | | | | Kingsport | TN | 37660 | |
| 5460407 | PRICE MY POLICY INC | 1937 E. ATLANTIC BLVD, #104 | | | | POMPANO BEACH | FL | 33060 | |
| 5461900 | PRICE, HENRY | 1165 SOUTHERN | COMFORT DRIVE | | | WOODRUFF | SC | 29388 | |
| 5459167 | PRICEWATERHOUSECOOPERS | 300 Madison | 24th Floor | | | New York | NY | 10017 | |
| 5459163 | PRICEWATERHOUSECOOPERS LLP | P.O. Box 932011 | | | | Atlanta | GA | 31193 | |
| 5460653 | PRIME INSURANCE AGENCY | 960 E Country Line Road | | | | Lakewood | NJ | 08201 | |
| 5459737 | PRIME INSURANCE SOLUTIONS INC | 3040 N. Wickham Rd., Ste. 8 | | | | Melbourne | FL | 32935 | |
| 5461193 | Prime Tanning | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5460297 | PRIMEGROUP INSURANCE SERVICES INC | 5402 W. Laurel Street. Suite 220 | | | | Tampa | FL | 33607 | |
| 5461194 | PRIMERA TOWERS (FL) JOINT VENTURE LLC | 14800 FRYE ROAD | 2ND FLOOR | | | FORT WORTH | TX | 76155 | |
| 5460408 | PRINCE INSURANCE GROUP INC | 4350 Wadsworth Blvd | | | | Wheat Ridge | CO | 80033 | |
| 5460409 | PRINS INSURANCE OF SIOUX FALLS INC | 5517 N Cliff Ave | | | | Sioux Falls | SD | 57104 | |
| 6060578 | Print Management Partners | 701 Lee Street, Suite 1050 | | | | Des Plaines | IL | 60016 | |
| 5459738 | PRITCHARD & JERDEN INC | 950 East Paces Ferry Rd NE #2000 | | | | Atlanta | GA | 30326 | |
| 5461248 | PRITCHETT, REGINALD | 12220 CHATTANOOGA PLAZA | STE 149 | | | MIDLOTHIAN | VA | 23112 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459164 | PRIVATE INVESTIGATIONS ADVISORY BOARD | P.O. Box 25101 | | | | Santa Fe | NM | 87505 | |
| 5459739 | PROACTION INSURANCE SERVICES | 710 E. Parkridge Ave. #103 | | | | CORONA | CA | 92879 | |
| 5459740 | PROACTION INSURANCE SERVICES INC | 710 E. PARKRIDGE AVE #103 | | | | CORONA | CA | 92879 | |
| 5459160 | PROACTIVE INFORMATION MANAGEMENT LLC | 310 HILL CARTER PKWY SUITE B | | | | ASHLAND | VA | 23005 | |
| 5733780 | PROBE INFORMATION SERVICES | 6375 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5461197 | ProcessOne TPA | P.O.Box 450728 | | | | Garland | TX | 75045-0728 | |
| 5459161 | PROFESSIONAL CONSULTING SERVICES INC | 750 WARRENVILLE ROAD, | STE 303 | | | LISLE | IL | 60532 | |
| 5459734 | PROFESSIONAL INSURANCE SERVICES OF FL INC | 6161 Blue Lagoon Drive , Suite 150B | | | | Miami | FL | 33126 | |
| 5461199 | Professional Pathology Services, PC | One Science Court | Suite 200 | | | Columbia | SC | 29203 | |
| 5461200 | Professional Process Service and Investigations LLC | 5111 N. 10th Street, Suite 194 | | | | McAllen | TX | 78504 | |
| 5462613 | PROFFITT, DEBRA | 12601 LAKEBROOK DRIVE | | | | ORLANDO | FL | 32828 | |
| 5459735 | PROGRESSIVE TOWER INSURANCE SVS INC | 7334 TOPANGA CANYON BLVD. SUITE 108 | | | | CANOGA PARK | CA | 91303 | |
| 5459162 | PROHOST INC | 166 Hilltop Road | | | | Germantown | NY | 12526 | |
| 5459736 | PROHOST INC | P.O.Box 537 | | | | Germantown | NY | 12526-0537 | |
| 5462110 | PROKOP, JOHN | 169 LOTT ROAD | | | | WANTAGE | NJ | 07461 | |
| 5461201 | Pronto Insurance | P.O. Drawer 3267 | | | | Brownsville | TX | 78523 | |
| 5733781 | PROPEL INSURANCE | 1201 PACIFIC AVENUE. SUITE 1000 | | | | TACOMA | WA | 98402 | |
| 5460410 | PROPEL INSURANCE | P.O Box 2940 | | | | Tacoma | WA | 98402 | |
| 5461110 | PROPHET, NORMA | 15237 WILLARD STREET | | | | PANORAMA CITY | CA | 91402 | |
| 5459155 | PROTECTION ONE ALARM MONITORING INC | 1267 Windham Parkway | | | | Romeoville | IL | 60446 | |
| 5459156 | PROTIVITI INC | 12269 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5761112 | Protiviti Inc | Recovery Manager | 2613 Camino Ramon | | | San Ramon | CA | 94583 | |
| 5761112 | Protiviti Inc | Robert Half / Attn: Karen Lima | Po Box 5024 | | | San Ramon | CA | 94583 | |
| 5459157 | PROVANTAGE LLC | 7576 Freedom Ave NW | | | | North Canton | OH | 44720 | |
| 5459733 | PROVINSURE INC | 9700 International Drive | | | | Orlando | FL | 32819 | |
| 5760848 | PRS Group | 401 E. Las Olas Boulevard | | | | Fort Lauderdale | FL | 33301 | |
| 5461203 | PRS GROUP | 5800 Heritage Landing Dr., Suite E | | | | East Syracuse | NY | 13057-9378 | |
| 5461204 | PRUDENTIAL INSURANCE CO OF AMERICA | 750 WARRENVILLE ROAD | | | | LISLE | IL | 60532 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463551 | Prudential Insurance Co. of America | 213 Washington St. | | | | Newark | NJ | 07102 | |
| 5459158 | PSE&G | 5 CENTURY ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5461205 | PTS Intercompany | 1301 Fulling Mill Road | | | | Middletown | PA | 17078 | |
| 5463419 | PUENTE, CHRISTINE | 2042 CALVERT AVENUE | | | | COSTA MESA | CA | 92626 | |
| 5460286 | PUI INSURANCE AGENCY | 401 E Las Olas Blvd. Suite 1650 | | | | Fort Lauderdale | FL | 33301 | |
| 5460287 | PUI JUA PROGRAM | 401 E Las Olas Blvd. Suite 1650 | | | | Ft Lauderdale | FL | 33301 | |
| 5462580 | PUMMER JR, DAVID | 1971 MONTECITO AVE | | | | DELTONA | FL | 32738 | |
| 5461028 | PUNJWANI, MOHAMMED | 329-5 IVES DAIRY ROAD | UNIT 5 | | | MIAMI | FL | 33179 | |
| 5729399 | Purcell, Michael | c/o Kramer Levin Naftalis & Frankel LLP | Attn: Michael Purcell | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 5729399 | Purcell, Michael | Kramer Levin Naftalis & Frankel LLP | Attn: Arthur H. Aufses | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 5464616 | PURCELL, MICHAEL J | 10 BARLEYCOM DRIVE | | | | BROOMALL | PA | 19008 | |
| 5459159 | PURCHASE POWER | 1349 WEST PEACHTREE STREET #1100 | | | | ATLANTA | GA | 30309 | |
| 5462139 | PURVIS, JOSETTE | 1505 LARAMORE STREET | | | | DELTONA | FL | 32725 | |
| 5461207 | QBE | Sr. VP of Claims | 88 Pine Street | | | New York | NY | 10005 | |
| 5458934 | QBE Insurance Corporation | 55 Water Street | | | | New York | NY | 10041 | |
| 5461209 | QPWB Law | 70, Willis Tower, 233 S Wacker Dr, | | | | Chicago | IL | 60606 | |
| 5461210 | QPWB Law - FL | 1 E Broward Blvd # 1400 | | | | Fort Lauderdale | FL | 33301 | |
| 5461211 | Quality Century Holdings | Brian Schwegel | 12810 County Rd 17 | | | Holdingford | MN | 56340 | |
| 5459152 | QUALITY INVESTIGATIONS INC. | 401 W. 10TH AVE. | | | | GASTONIA | NC | 28052 | |
| 5459730 | QUASAR RISK ADVISORS LLC | 4702 Roundview Court | | | | Land O Lakes | FL | 34639 | |
| 5462278 | QUEEN, KRISTINA | 2569 GRASSY POINT DRIVE | NUMBER 215 | | | LAKE MARY | FL | 32746 | |
| 5733783 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 5461214 | QuickChek | 3 Old Highway 28 | | | | Whitehouse Station | NJ | 08889 | |
| 5462581 | QUIGLEY, DAVID | 918 VERSAILLES COURT | | | | MELBOURNE | FL | 32940 | |
| 5459731 | QUINN INSURANCE INC | 11815 M St., Suite 200 | | | | Omaha | NE | 68137 | |
| 5463112 | QUINTANA, ANTHONY | 2958 W. BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| 5461471 | QUINTO, SHERRY | 108 COUNTRY PLACE | | | | SANFORD | FL | 32771 | |
| 5461217 | QWEST COMMUNICATIONS COMPANY LLC DBA CENTURYLINK QCC | 100 CenturyLink Drive | | | | Monroe | LA | 71203 | |
| 5459153 | R DYLONG & ASSOCIATES INC | P.O. BOX 132 | 2233 RIDGE ROAD, SUITE 202 | | | ROCKWALL | TX | 75087 | |
| 5460411 | R&R AGENCY LLC | 1170 Raritan Avenue | | | | Highland Park | NJ | 08904 | |
| 5733784 | R2 UNIFIED TECHNOLOGIES | 980 N FEDERAL HIGHWAY | SUITE 410 | | | BOCA RATON | FL | 33432 | |
| 5459154 | R2 Unified Technologies, LLC | 980 N. Federal Highway | Suite 410 | | | Boca Raton | FL | 33432 | |
| 5459732 | RA BRANDON & CO INC | 217 Aragon Ave | | | | Coral Gables | FL | 33134 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462331 | RADFORD, LIBBY | 861 WHITE BUFFALO ROAD | | | | MT. AIRY | NC | 27030 | |
| 5459725 | RADIUS INSURANCE SERVICES LLC | 135 S. STATE COLLEGE BLVD.#200 | | | | BREA | CA | 92821 | |
| 5733785 | RAFIQ M. WALIMOHAMED | 10423 WAVES WAY | | | | PARKLAND | FL | 33076 | |
| 5462550 | RAINS, DANIEL | 1508 LAUREL HILL DRIVE | | | | WAXHAW | NC | 28173 | |
| 5460889 | RAINS, MATTHEW | 904 TURTLE CREEK DR. | | | | ASHEVILLE | NC | 28803 | |
| 5461892 | RAINVILLE, HEATHER | 1434 PLANTATION PINE CIRCLE | | | | GARNER | NC | 27529 | |
| 5460401 | RALPH WEINER & ASSOCIATES LLC | 720 Astor Lane | | | | Wheeling | IL | 60090 | |
| 5459726 | RALPH WHITEHURST INSURANCE AGENCY INC | 4909 Unicon Drive, Suite 200 | | | | Wake Forest | NC | 27587 | |
| 5461287 | RALPH, ROBERT | 4116 SOLAR SYSTEM STREET | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5463065 | RAMIREZ, AMY | 4824 SAINT SIMONS TERRACE | | | | WAXHAW | NC | 28173 | |
| 5461307 | RAMOS, ROEL | 2108 EL PARAISO DRIVE | | | | BROWNSVILLE | TX | 78521 | |
| 5459727 | RAMSGATE INSURANCE | 250 East Park Avenue | | | | Lake Wales | FL | 33853 | |
| 5459728 | RANCHO MESA INSURANCE SERVICES | 250 Riverview Parkway, Suite 401 | | | | Santee | CA | 92071 | |
| 5462047 | RANDALL, JEFFREY | 503 E MAIN STREET | PO BOX 277 | | | ARCADIA | IN | 46030 | |
| 5460931 | RANDALL, MELISSA | 1649 FRUITLAND DRIVE | | | | DELTONA | FL | 32725 | |
| 5461744 | RANDELL, TY | 16680 45TH ROAD | | | | WELLBORN | FL | 32094 | |
| 5461029 | RANGE, MOLLIE | 1185 LONDON CIRCLE LANE | APT 208 | | | FENTON | MO | 63026 | |
| 5733786 | RANGE, MOLLIE J | 1185 LONDON CIRCLE LANE | | | | FENTON | MO | 63026 | |
| 5462595 | RANKS, DEBBIE | 3080 YORKSHIRE DR. | | | | DELTONA | FL | 32738 | |
| 5461690 | RARICK, TIMOTHY | 523 SW 10TH ST | | | | FT LAUDERDALE | FL | 33315-1217 | |
| 5460932 | RAULD, MELISSA | 1700 CROSSVINE COURT | | | | TRINITY | FL | 34655 | |
| 5462124 | RAVA, JONATHAN | 22 RED FOX LANE | | | | GLENMORE | PA | 19343 | |
| 5462136 | RAVA, JOSEPH | 1025 LONGSPUR RD. | | | | AUDUBON | PA | 19403 | |
| 5459151 | RAY'S LOCK & SAFE CO | 924 S 3RD ST W | | | | MISSOULA | MT | 59801 | |
| 5461288 | RAYSER, ROBERT | 1483 SOUTHWIND DR | | | | CASSELBERRY | FL | 32707 | |
| 5459729 | RC FISCHER & CO | P.O. Box 8101 | | | | Walnut Creek | CA | 94596 | |
| 5460288 | RC LAIN INC | P.O BOX 1117 | | | | PORT JERVIS | NY | 12771 | |
| 5462593 | READ, DEAN | 14 MOHAWK ROAD | | | | MASHPEE | MA | 02649 | |
| 5463257 | REANEY-GRAHAM, BRANDON | 11341 NW 29TH ST | | | | SUNRISE | FL | 33323 | |
| 5461691 | REARER, TIMOTHY | 621 NW 102 AVENUE | | | | CORAL SPRINGS | FL | 33071 | |
| 5463197 | REASONOVER, BARBARA | 1121 CASCADE FALLS DRIVE | | | | MURFREESBORO | TN | 37129 | |
| 5462466 | REAVES, COLLEEN | 15314 BRYNFIELD DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 5462001 | REAVES, JAMES | 15314 BRYNFIELD DRIVE | | | | CHARLOTTE | NC | 28277 | |
| 5459147 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DRIVE 310-373 | | | | GOLD RIVER | CA | 95670-4484 | |
| 5461243 | Recovery Mgmt Group dba Cargo Largo | Glen Davis | 13900 E 35th Street | | | Independence | MO | 64055 | |
| 5459148 | RED CARD | PO BOX 673 | | | | MINNEAPOLIS | MN | 55440 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461866 | REDMAN, GUY | 2261 PHEASANT RUN DRIVE | | | | BOURBONNAIS | IL | 60914 | |
| 5461246 | Redpoint Workers' Compensation | 11612 RM 2244 #1-200 | | | | AUSTIN | TX | 78738 | |
| 5760849 | Reed Group | 10155 Westmoor Drive, Suite 210 | | | | Westminster | CO | 08021 | |
| 5733787 | REED GROUP LTD | REED GROUP, LLC | 10155 WESTMOOR DRIVE | | | WESTMINSTER | CO | 80021 | |
| 5460705 | REED WERTZ & ROADMAN INC | PO Box 640 | | | | Bedford | PA | 15522 | |
| 5462510 | REED, COURTNEY | 22 AUTUMN MIST COURT | | | | O'FALLON | MO | 63366 | |
| 5463097 | REESE, ANGELA | 1290 ROSEFIELD CT | | | | NORFOLK | VA | 23513 | |
| 5459723 | REGAN INSURANCE AGENCY INC | 90144 OVERSEAS HIGHWAY | | | | TAVERNIER | FL | 33070 | |
| 5461588 | REGAN-COLLINS, TARA | 138 DISTINCTION DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5459724 | REGENCY INSURANCE BROKERAGE SERVICES INC | P.O Box 190 | | | | Hallandale Beach | FL | 33008 | |
| 5733788 | REGIONAL REPORTING, INC. | 90 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| 5458771 | REGIONS BANK | ATTN: REGGIE GRANT | 1900 FIFTH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| 5461249 | REGUS | 6565 AMERICAS PARKWAY NE, SUITE 200 | | | | ALBUQUERQUE | NM | 87110 | |
| 5463553 | Regus | Horizon Ridge Parkway | 2850 Horizon Ridge Pkwy, Suite 200 | | | Henderson | NV | 89052 | |
| 5459150 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PARKWAY # 300 | | | | ADDISON | TX | 75001 | |
| 5461166 | REID, PENNY | 4227 GRANT MARTIN DRIVE | | | | CHARLOTTE | NC | 28208 | |
| 5461289 | REINHARDT, ROBERT | 17 PINEHOLLOW DRIVE | | | | BALLSTON SPA | NY | 12020 | |
| 5461782 | REIS, VERONICA | 4223 WEST 82ND PLACE | | | | CHICAGO | IL | 60652 | |
| 5461129 | REISS, PAIGE | 1081 E HANCOCK DRIVE | | | | DELTONA | FL | 32725 | |
| 5459719 | RELIABLE COVERAGE CORP | 1225 Franklin Avenue | Suite 325 | | | Garden City | NY | 11530 | |
| 5459720 | REMCO INSURANCE SERVICES INC | 80 2nd St Pike #8 | | | | Southampton | PA | 18966 | |
| 5459145 | REMCO INSURANCE SERVICES INC | 80 Second Street ste 8 | | | | Southampton | PA | 18966 | |
| 5460870 | REMICK, MARY | 14427 DESILU DR | | | | ORLANDO | FL | 32832 | |
| 5461290 | REMY, ROBERT | 11642 HUMMER BAY LOOP | | | | EAGLE RIVER | AK | 99577 | |
| 5760850 | Renee L. Iaia | 1274 S. Night Star Way | | | | Anaheim | CA | 92808 | |
| 5462906 | RENFRO, GREGORY | 1448 EAST 52ND STREET | | | | CHICAGO | IL | 60615 | |
| 5760851 | Rennie Rodriguez | 6 Berkeley Road | | | | Devon | PA | 19333 | |
| 5459721 | RENU INSURANCE GROUP | 13700 US highway One, Suite 202B | | | | Juno Beach | FL | 33408 | |
| 5460402 | RESEARCH UNDERWRITERS LLC | 4240 Greensburg Pike | | | | Pittsburgh | PA | 15221 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459146 | REVENUE SYSTEM INC | P.O. BOX 15257 | | | | CLEARWATER | FL | 33766 | |
| 5461256 | Review Med L.P. | Nelletta Ivey | 12700 Hillcrest Rd | Suite 175 | | Dallas | TX | 75230 | |
| 5462305 | REY, LAURA | 703 WATERLEMON WAY | | | | MONROE | NC | 28110 | |
| 5462877 | REYES, GLADYS | 2829 VAN BUREN STREET | APARTMENT 102 | | | HOLLYWOOD | FL | 33020 | |
| 5460403 | REYNOLDS & RODAR INSURANCE GROUP INC-SANTA FE | 400 Kiva Court | | | | Santa Fe | NM | 87505 | |
| 5459722 | RFR FINANCIAL SERVICES INC | 1700 N. University Drive. Suite 215 | | | | Coral Springs | FL | 33071 | |
| 5459143 | RHODE ISLAND DIVISION OF TAXATION | 1 Capitol Hill | | | | Providence | RI | 02908 | |
| 5462306 | RHODES, LAURA | 2463 COBBLESTONE COURT | | | | IMPREIAL | MO | 63052 | |
| 5460289 | RIBS NY LLC | 201 Edward Curry Avenue, Suite 200 | | | | Staten Island | NY | 10314 | |
| 5459715 | RIC INSURANCE GENERAL AGENCY INC | P.O Box 12279 | | | | Santa Rosa | CA | 95403 | |
| 5459716 | RICH & CARTMILL INC | 2738 E. 51st, Ste. 400 | | | | Tulsa | OK | 74105 | |
| 5460664 | RICHARD PITTS FINANCIAL GROUP INC | 800 N. Main St. | | | | Meadville | PA | 16335 | |
| 5459144 | RICHARDS ASSOCIATES | 1126 Clifton Avenue | | | | Clifton | NJ | 07013 | |
| 5459717 | RICHARDS ASSOCIATES | 1126 Clifton Avenue | | | | Clifton | NJ | 07015 | |
| 5460853 | RICHARDS, MARK | 2746 NW 94TH AVENUE | | | | CORAL SPRINGS | FL | 33065 | |
| 5461982 | RICHES, JACLYN | 337 BELLAIR ROAD | | | | FORT MYERS | FL | 33905 | |
| 5458990 | RICHMOND VIRGINIA PROPERTY ASSESSOR | 900 E Broad Street | | | | Richmond | VA | 23219 | |
| 5459718 | RICK CARROLL INSURANCE | P.O Box 877 | | | | Jensen Beach | FL | 34958 | |
| 5460404 | RICK GIBBS PA | 1000 South SR 7 | | | | Plantation | FL | 33317 | |
| 5463294 | RICKMAN, BRUCE | 216 CLEARVIEW DR | | | | COLUMBIA | SC | 29212 | |
| 5459140 | RICOH USA INC | P.O. Box 827577 | | | | Philadelphia | PA | 19182 | |
| 5462808 | RIGGITANO, FRANK | 601 LANDMARK LANE | | | | MIDDLETOWN | DE | 19709 | |
| 5462311 | RIGGS, LAURNECIA | 3154 STOCKTON STREET | | | | RICHMOND | VA | 23224 | |
| 5462365 | RILEY, LISA | 1716D WHISPERING CREEK DRIVE | | | | BALLWIN | MO | 63021 | |
| 5462225 | RIMES, KELSEY | 1505 BIRCH DRIVE | | | | GREENWOOD | MO | 64034 | |
| 5462703 | RINCON, ELIZABETH | 601 RT 206 | SUITE 26-444 | | | HILLSBOROUGH | NJ | 08844 | |
| 5462002 | RINERE, JAMES | 27 MICHELE LANE | | | | MADISON | CT | 06443 | |
| 5463127 | RIOS, ARLENE | 562 WEST 193RD STREET | APARTMENT 4A | | | NEW YORK | NY | 10040 | |
| 5461053 | RIOUX, NADA | PO BOX 27268 | | | | GREENVILLE | SC | 29616 | |
| 5460405 | RISK ADVISORS OF AMERICA LLC | 240 Lookout Place | | | | Maitland | FL | 32751 | |
| 5460394 | RISK AND INSURANCE CONSULTANTS INC | 5416 Glenridge Drive | | | | Atlanta | GA | 30342 | |
| 5460395 | RISK CONSULTING PARTNERS LLC | 8112 Maryland Avenue, Suite 400 | | | | Saint Louis | MO | 63105 | |

In re: Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 127 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460694 | RISK INNOVATIONS LLC-GA | 211 Perimeter Center Pkwy, Ste. 1050 | | | | Atlanta | GA | 30346 | |
| 5459712 | RISK INNOVATIONS LLC-MO | 211 PERIMETER CENTER PARKWAY, SUITE 1050 | | | | ATLANTA | GA | 30346 | |
| 5460396 | RISK INSURANCE SERVICES AGENCY LLC | 141 North Meramec, Ste. 20 | | | | Saint Louis | MO | 63105 | |
| 5459713 | RISK MANAGEMENT INSURANCE | PO BOX 62487 | | | | Fort Myers | FL | 33906-2487 | |
| 5460665 | RISK MANAGEMENT PARTNERS INC | PO Box 5069 | | | | Brandon | MS | 39047 | |
| 5461272 | Risk Management Services Company | 2211 River Rd | | | | Louisville | KY | 40206 | |
| 5459714 | RISK MANAGERS INC | P.O Box 608 | | | | Ayden | NC | 28513 | |
| 5460397 | RISK PARTNERS INC | 444 E. Kings Highway Suite 100 | | | | Maple Shade | NJ | 08052 | |
| 5460398 | RISK SOLUTIONS INSURANCE GROUP INC | 1110 Pinellas Bayway S. Unit 111 | | | | Tierra Verde | FL | 33715 | |
| 5463435 | RISOLA, CHRISTOPHER | 2528 BELLEVILLE COURT | | | | CAPE CORAL | FL | 33991 | |
| 5462183 | RITTER, KARLA | 12476 COUNTRY DAY CIR | | | | FORT MYERS | FL | 33913-7628 | |
| 5463232 | RIVERA, BIANCA | 421 NORTHLAKE BLVD. | APT. #2087 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5462709 | RIVERA, ELVIS | 34 VIA POINCIANA LANE | | | | BOCA RATON | FL | 33487 | |
| 5462129 | RIVERA, JOSE | 701 PINE AVENUE | NUMBER 107 | | | LONG BEACH | CA | 90813 | |
| 5462161 | RIVERA, JULIO | 152 SECOND STREET | | | | TRENTON | NJ | 08611 | |
| 5461789 | RIVERA, VICTOR | 16108 STONEBROOK DRIVE | | | | STANFORD | FL | 32773 | |
| 5459141 | RIVERSIDE HOTEL | 620 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 5459142 | RIVIERA FINANCE OF TEXAS INC | P.O. Box 535213 | | | | Atlanta | GA | 30353 | |
| 5460400 | RK TONGUE CO INC | 575 S. Charles St. #205 | | | | Baltimore | MD | 21201 | |
| 5459707 | RLA INSURANCE INTERMEDIARIES LLC | 75 Federal Street, Suite 1250 | | | | Boston | MA | 02110 | |
| 5459139 | RLD ASSOCIATES INC | 320 CUMBERLAND ST | | | | LEBANON | PA | 17042 | |
| 5458932 | RLI Insurance Company | Attention: Risk Services | 9025 North Lindbergh Drive | | | Peoria | IL | 61615-1431 | |
| 5733789 | RMA BROKERAGE LLC | 11555 N.MERIDIAN ST. SUITE 100 | | | | CARMEL | IN | 46032 | |
| 5459708 | RMA Brokerage, LLC | 5875 Castle Creek Parkway N Drive | Suite 215 | | | Indianapolis | IN | 46250 | |
| 5459709 | RMC CONSULTANTS LTD | 12295 W 48th Ave | | | | Wheat Ridge | CO | 80033 | |
| 5461277 | RMC Consultants, Ltd. | 791 10th St. South, Suite #202 | | | | Naples | FL | 34102 | |
| 5461275 | RMC Consultants, Ltd. | Mark Elwell | 791 10th St. South Suite #202 | | | Naples | FL | 34102 | |
| 5461276 | RMC Consultants, Ltd. | Rick Hopwood | 791 10th St. South Suite #202 | | | Naples | FL | 34102 | |
| 5459710 | RMS INSURANCE BROKERS LLC | 100 Ring Road West, Unit 200 | | | | Garden City | NY | 11530-3217 | |
| 5463264 | ROAT, BRENDA | 461 WEST 1ST | | | | HOISINGTON | KS | 67544 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 128 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463166 | ROBBINS, AUGUSTUS | 5 HAINES DRIVE | | | | SCHWENKSVILLE | PA | 19473 | |
| 5459711 | ROBERT B SUHR AND COMPANY INC | 5300 Steven Creek Blvd. Ste 30 | | | | San Jose | CA | 95129 | |
| 5459703 | ROBERT E HARRIS INSURANCE AGENCY INC | 3150 BRISTOL ST. | | | | COSTA MESA | CA | 92626 | |
| 5460399 | ROBERT GREGORY WALKER DBA XXON INSURANCE | 16301 Whippoorwill Lane | | | | Little Rock | AR | 72210 | |
| 5460290 | ROBERT H CLARKSON INSURANCE AGENCY LLC | 401 W. Main Street Ste 1500 | | | | Louisville | KY | 40202 | |
| 5460695 | ROBERT L OTT INSURANCE INC | 831 Parkway Avenue | | | | Conway | AR | 72034 | |
| 5462400 | ROBERTS, LYRA | 3417 NW 163RD STREET | | | | EDMOND | OK | 73013 | |
| 5461303 | Robinson Kriger and McCallum | 12 Portland Pier Road | | | | Portland | ME | 04101 | |
| 5461095 | ROBINSON, NICKIANNA | 2465 NW 98TH LANE | | | | SUNRISE | FL | 33322 | |
| 5460291 | ROCKMAN INSURANCE GROUP INC | P.O Box 235 | | | | Hillsdale | MI | 49242 | |
| 5459704 | ROCKWELL GROUP LTD | 640 Fulton Street | Suite 4 | | | Farmingdale | NY | 11735 | |
| 5463459 | RODERIQUE, CINDY | 411 CLAYMATH COURT | | | | BALLWIN | MO | 63011 | |
| 5460388 | RODRIGUEZ INSURANCE CONSULTANTS INC | 14213 SW 35 Street | | | | Miami | FL | 33175 | |
| 5462551 | RODRIGUEZ, DANIEL | 10628 RIGOLETTO DRIVE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5462737 | RODRIGUEZ, ERIC | 471 NORTH BROADWAY | NUMBER 282 | | | JERICHO | NY | 11753 | |
| 5462080 | RODRIGUEZ, JESSICA | 516 NW 23RD AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5461227 | RODRIGUEZ, RAMON | 9124 PERSHORE PLACE | | | | TAMARAC | FL | 33321 | |
| 5462878 | RODRIGUEZ-DIXON, GLADYS | 5144 MARQUETTE AVENUE | | | | SAN BERNARDINO | CA | 92407 | |
| 5460696 | ROEBUCK ASSOCIATES INS EXCHANGE LLC | 5599 S. University Drive, #301 | | | | Davie | FL | 33328 | |
| 5459705 | ROGER BOUCHARD INSURANCE INC | 101 STARCREST DR | | | | CLEARWATER | FL | 33765 | |
| 5460389 | ROGERS GUNTER VAUGHN INSURANCEINC | 1117 Thomasville Rd. | | | | Tallahassee | FL | 32303 | |
| 5463086 | ROGERS, ANDREW | 923 FAIRWAYCOVE LN UNIT 201 | | | | BRADENTON | FL | 34212 | |
| 5461577 | ROGERS, TAMARA | 3321 DORA STREET | | | | FORT MYERS | FL | 33916 | |
| 5461604 | ROGERS, TERESA | 3321 DORA STREET | | | | FT. MYERS | FL | 33916 | |
| 5729558 | Rohr, Jeffrey | Kramer Levin Naftalis & Frankel LLP | Attn: Arthur H. Aufses III | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 5464617 | ROHR, JEFFREY P | 43 GREENFIELD AVENUE | | | | BRONXVILLE | NY | 10708 | |
| 5462166 | ROLLINSON, KAITLYN | 17037 WRIGLEY CIRCLE | | | | FORT MYERS | FL | 33912 | |
| 5461845 | ROMAN, YANIRA | 401 E. LAS OLAS BLVD | APT 209 | | | PLANTATION | FL | 33322 | |
| 5733790 | ROMERO, LUIS E. | 1520 NE 140 ST | | | | NORTH MIAMI | FL | 33161 | |
| 5461988 | ROMIG, JACQUELINE | 640 TEAL DRIVE | | | | WINDER | GA | 30680 | |
| 5462243 | RONCEVICH, KEVIN | 1694 VIA VALMONTE CIRCLE | | | | CORONA | CA | 92881 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459137 | RONNOCO COFFEE LLC | P.O. BOX 959106 | | | | ST. LOUIS | MO | 63195 | |
| 5459384 | ROONGY, DAVEKA | 659 Abbington Drive | Apt #Ta16 | | | East Windsor | NJ | 08520 | |
| 5460390 | ROPER INSURANCE AND FINANCIAL SERVICES | 9559 South Kingston Court | | | | Englewood | CO | 80112 | |
| 5462861 | ROS, GEMMA | 14100 SW 21ST ST | | | | DAVIE | FL | 33325 | |
| 5460970 | ROSA, MICHAEL | 237 ALEXANDER ROAD | | | | NEW MILFORD | PA | 18834 | |
| 5463436 | ROSE, CHRISTOPHER | 116 SHANE STREET | | | | MONTGOMERY | TX | 77316 | |
| 5460871 | ROSE, MARY | 1504 NORTHLAKE DRIVE | | | | SANFORD | FL | 32773 | |
| 5461242 | ROSE, REBECCA | 138 SPRING GLEN DR. | | | | DEBARY | FL | 32713 | |
| 5460280 | ROSS & YERGER INSURANCE INC | O.O Box 1139 | | | | Jackson | MS | 39215 | |
| 5462184 | ROSS, KAROLYN | 3140 S HIGHWAY 14 | | | | GREENVILLE | SC | 29615-5904 | |
| 5461310 | ROSS, RON | 3140 S HIGHWAY 14 | | | | GREENVILLE | SC | 29615-5904 | |
| 5461827 | ROSS, WILLIAM | 433 CORAL WAY | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462329 | Rothgerber, Lewis Roca | 201 Third Street N, Suite 1950 | | | | Albuquerque | NM | 87102 | |
| 5461022 | ROUSH, MISTY | 3505 NORTH SPRING STREET | | | | INDEPENDENCE | MO | 64050 | |
| 5463103 | ROUSSEL, ANN | 451 PREVOT | | | | ST. CHARLES | MO | 63303 | |
| 5460697 | ROY N BORDEN AGENCY INC | 300 S. Rodney Parham Rd. Ste. 16 | | | | Little Rock | AR | 72205 | |
| 5461326 | Royston, Rayzor, Vickery and Williams | 1600 Smith Street, Ste. 5000 | | | | Houston | TX | 77002 | |
| 5461795 | ROZHON, VICTORIA | 790 NW 92ND AVENUE | | | | PLANTATION | FL | 33324 | |
| 5462012 | ROZIER, JANDY | 4029 COCOPLUM CIRCLE | | | | COCONUT CREEK | FL | 33063 | |
| 5462316 | ROZIER, LEANNE | 226 ARCHER WAY | | | | NIPOMO | CA | 93444 | |
| 5459138 | RPR ENTERPRISES INC | 221 W 74 Terrace | | | | Kansas City | MO | 64114 | |
| 5733791 | RPR ENTERPRISES, INC. | 221 W 74TH TERR | | | | KANSAS CITY | MO | 64114 | |
| 5459706 | RSS INSURANCE | P.O BOX 23685 | | | | CHATTANOOGA | TN | 37422 | |
| 5465617 | RSUI Group, Inc. | 945 East Paces Ferry Rd. | Suite 1800 | | | Atlanta | GA | 30326-1160 | |
| 5458940 | RSUI Specialty Insurance Company | 945 E. Paces Ferry Rd., Suite 1800 | | | | Atlanta | GA | 30326 | |
| 5460792 | R-T SPECIALTY LLC | 26289 Network Place | | | | Chicago | IL | 60673-1262 | |
| 5461491 | RUBANO, SONIA | 1259 CARLENE AVE | | | | FORT MYERS | FL | 33901-8715 | |
| 5463344 | RUBIN, CASEY | 26456 BROOKS CIRCLE | | | | STEVENSON RANCH | CA | 91381 | |
| 5461130 | RUBINOFF, PALMER | 22192 CAMINITO TIBURON | | | | LAGUNA HILLS | CA | 92653 | |
| 5461327 | Rubio's Restaurants, Inc. | 2200 Faraday Ave, Suite 250 | | | | Carlsbad | CA | 92008 | |
| 5459700 | RUE INSURANCE - HAZLET NJ | 1301 Highway 36 | Bldg.2, Suite 6 | | | Hazlet | NJ | 07730 | |
| 5459134 | RUE INSURANCE - HAZLET NJ | Debra Masterpalo | 1301 Highway 36, Bldg. 2, Suite 6 | | | Hazlet | NJ | 07730 | |
| 5462137 | RUFO, JOSEPH | 139 LORI LANE | | | | BROOMALL | PA | 19008 | |
| 5463325 | RUIZ, CARLOS | 655 OAKLAWN AVENUE | | | | CHULA VISTA | CA | 91910 | |
| 5461060 | RUSANOVSKY, NATALIE | 820 RILL DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5462456 | RUSHING, CLIFFORD | 8 TULIP COURT | | | | EASTON | PA | 18045 | |
| 5460391 | RV JOHNSON AGENCY INC | 2041 SE Ocean Blvd | | | | Stuart | FL | 34996 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459701 | RYAN INSURANCE & FINANCIAL SERVICES INC | 302 W. NEW YORK AVE | | | | DELAND | FL | 32720 | |
| 5459135 | RYAN R ROBISON & COMPANY INC | 3310 W BIG BEAVER ROAD | | | | TROY | MI | 48084 | |
| 5462348 | RYAN, LINDA | 2897 ADAMS DR | | | | HATFIELD | PA | 19440 | |
| 5460281 | RYDER-ROSACKER-MCCUE & HUSTON | 509 W Koenig Street | | | | Grand Island | NE | 68801 | |
| 5461335 | RYSPONSIS INC | 2645 EXECUTIVE PARK DRIVE, SUITE 648 | | | | WESTON | FL | 33331 | |
| 5461336 | S and C Claims | 3791 Southern Blvd # 240 | | | | Rio Rancho | NM | 87124 | |
| 5459702 | S&P INS PARTNERS LLC- CLINTON | PO BOX 299 | | | | CLINTON | AR | 72031 | |
| 5460666 | S&P INS PARTNERS LLC- MT IDA | PO Box 1270 | | | | Mount Ida | AR | 71957 | |
| 5459697 | S&S INSURANCE SERVICES INC | 210 SE 89th Street | | | | Oklahoma City | OK | 73149 | |
| 5733792 | S.K.I., INC. | 18191 NW 68TH AVE #112 | | | | MIAMI | FL | 33015 | |
| 5459699 | SABAL INSURANCE GROUP | 1000 EAST BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462960 | SABGA, ADELLE | 2282 MILLTOWNE WAY | | | | LAKE MARY | FL | 32746 | |
| 5462234 | SAENPHIMMACHAK, KESONE | 511 BELLSWORTH DRIVE | | | | ST. LOUIS | MO | 63125 | |
| 5461340 | SAFECO | 1600 N. Collins Blvd. | | | | Richardson | TX | 75080 | |
| 5459132 | SAFETY EVALUATIONS OF AMERICA LLC | 1798 LAWRENCEVILLE SUWANEE RD | | | | LAWRENCEVILLE | GA | 30043 | |
| 5459133 | SAFEWAY | 11555 Dublin Canyon Road | | | | Pleasanton | CA | 94588 | |
| 5733793 | SAFEWAY | PO BOX 29223 | | | | PHOENIX | AZ | 85038 | |
| 5459692 | SAGE RISK & INSURANCE MGMT | 21 Ernston Road, Front Door | | | | Parlin | NJ | 08859 | |
| 5459693 | SAGE RISK MANAGEMENT & INSURAN | 27782 EL LAZO | | | | LAGUNA NIGUEL | CA | 92677 | |
| 5462631 | SALCEDO, DIANA | 1646 N. LINCOLN STREET | | | | BURBANK | CA | 91506 | |
| 5461222 | SALEM, RACHEL | 605 WYNDVIEW DRIVE | | | | LAKE ST. LOUIS | MO | 63367 | |
| 5463067 | SALES, ANA | 1068 LOTUS PARKWAY | NUMBER 832 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5461542 | SALES, STEPHEN | 12753 BALLENTINE STREET | | | | OVERLAND PARK | KS | 66213 | |
| 5459130 | SALESFORCECOM INC | P.O. Box 203141 | | | | Dallas | TX | 75320 | |
| 5461263 | SALGADO, RICHARD | 2016 CHARLESTON DRIVE | | | | BEDFORD | TX | 76022 | |
| 5460971 | SALLER, MICHAEL | 5061 NW 64TH DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| 5461863 | SAMAYOA, YVETTE | 608 SW 22ND AVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 5460654 | SAMUEL P MARTIN INSURANCE AGENCY INC | 500 Jessup Road | | | | West Deptford | NJ | 08066 | |
| 5461352 | San Antonio Water System | 2800 U.S.Hwy 281 North | | | | San Antonio | TX | 78212 | |
| 5462623 | SANCHEZ, DENNIS | 1439 NW 4TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5461790 | SANCHEZ, VICTOR | 510 COLUMBUS AVENUE | | | | SACRAMENTO | CA | 95833 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461023 | SANDERS-WILLIAMS, MIZIKI | 2690 NW 15TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5458999 | SANIBEL CAPTIVA BANK | 15975 MCGREGOR BLVD | | | | FORT MYERS | FL | 33908 | |
| 5458772 | SANIBEL CAPTIVA BANK | ATTN: PRESIDENT OR GENERAL COUNSEL | PO BOX 187 | | | SANIBEL | FL | 33957 | |
| 5463299 | SANSON, BUD | 111 WISCASSET WAY | | | | GREENVILLE | SC | 29615 | |
| 5461358 | Santa Ana Unified School District | 1601 E. Chestnut Ave | | | | Santa Ana | CA | 92701 | |
| 5459694 | SANTA MARIA AND COMPANY | 1550 PARKSIDE DR. | | | | WALNUT CREEK | CA | 94596 | |
| 5462958 | SANTANA-CUCUTA, ADELAIDE | 16350 BRUCE B DOWNS BLVD | UNIT 46621 | | | TAMPA | FL | 33646 | |
| 5463405 | SANTI, CHRIS | 520 1/4 NORTH HELIO TROPE | | | | LOS ANGELES | CA | 90004 | |
| 5461580 | SANTIAGO, TAMMY | 276 VALLEY RD. | | | | SULLIVAN | NH | 03445 | |
| 5462582 | SAPIENZA, DAVID | 6 WOODBRIAR DR | | | | MEDIA | PA | 19063 | |
| 5461472 | SAPIENZA, SHERRY | 920 SHADELAND AVENUE | | | | DREXEL HILL | PA | 19026 | |
| 5462803 | SARMIENTO, FRANCES | 628 ANDOVER ROAD | | | | NEWTON SQUARE | PA | 19073 | |
| 5463321 | SAUERBRUN, CARLA | 1611 BRIDGE MILL DRIVE | APT I | | | MARIETTA | GA | 30067 | |
| 5462340 | SAUNDERS, LILYANA | 14109 RUTGERS AVE. | | | | ORLANDO | FL | 32826 | |
| 5459695 | SAVAGE & MCPHERSON INSURANCE AGENCYINC | 376 Kempsville Rd | | | | Chesapeake | VA | 23320 | |
| 5459696 | SAVERIO PANSINI INSURANCE AGENCY | 723 Degraw Avenue | | | | Newark | NJ | 07104 | |
| 5728698 | Savvis Communications Corp. d/b/a CenturyLink TS | Centurylink Communications, LLC.-Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 5728698 | Savvis Communications Corp. d/b/a CenturyLink TS | Centurylink Communications, LLC.-Bankruptcy | 600 New Century Parkway | | | New Century | KS | 66031 | |
| 5733566 | SC DEPARTMENT OF REVENUE | CORPORATE INCOME TAX PAYMENT | | | | COLUMBIA | SC | 29214-0007 | |
| 5733564 | SC DEPARTMENT OF REVENUE | SC DEPARTMENT OF REVENUE, CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| 5733565 | SC DEPARTMENT OF REVENUE | SC DEPARTMENT OF REVENUE, CORPORATE TAXABLE | | | | COLUMBIA | SC | 29214-0006 | |
| 5733567 | SC DEPARTMENT OF REVENUE | TAXABLE PARTNERSHIP | | | | COLUMBIA | SC | 29214-0036 | |
| 5461374 | SC State Accident Fund | Steve Flowers | 800 Dutch Square Blvd, Suite 160 | | | Columbia | SC | 29210 | |
| 5463072 | SCARLETT, ANDREA | 19440 SW 54TH STREET | | | | MIRAMAR | FL | 33029 | |
| 5462901 | SCHAEFFER, GREG Matthew | 218 MARTIGNEY DR | | | | SAINT LOUIS | MO | 63129-3412 | |
| 5462645 | SCHAFER, DOLLINDA | 8 GREEN ARBOR LANE | | | | GREENVILLE | SC | 29615 | |
| 5461977 | SCHLEGEL V, J | 10 EAST HAZEL STREET | | | | ORLANDO | FL | 32804 | |
| 5460890 | SCHNARRE, MATTHEW | 1452 DALE DR. | | | | TROY | IL | 62294 | |
| 5461092 | SCHNARRE, NICHOLAS | 1735 NAUGHTON WAY | | | | SWANSEA | IL | 62226 | |
| 5462349 | SCHOLTS, LINDA | 15 SPINNLER DRIVE | | | | WEST MILFORD | NJ | 07480 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463437 | SCHREIBER, CHRISTOPHER | 320 LEIGH ROAD | | | | TEQUESTA | FL | 33469 | |
| 5460393 | SCHULTHEIS INSURANCE AGENCY INC | P.O Box 2728 | | | | Evansville | IN | 47728 | |
| 5462583 | SCHULTZ, DAVID | 808 WINDWARD WAY | | | | PALM HARBOR | FL | 34685 | |
| 5461696 | SCHWEBACH, TINA | 112 SHAIRPIN LANE | | | | GREENVILLE | SC | 29607 | |
| 5460382 | SCIROCCO FINANCIAL GROUP INC | 777 Terrace Ave, Ste. 309 | | | | Hasbrouck Heights | NJ | 07604 | |
| 5462809 | SCOLA, FRANK | 62927 BRAUN DRIVE | | | | WASHINGTON | MI | 48094 | |
| 5458773 | SCOTIABANK | ATTN: JONELLE T. CAMPBELL | P.O. BOX 689 | 6 CARDINALL AVENUE, 3RD FLOOR | | GEORGE TOWN | | KY1-1107 | GRAND CAYMAN |
| 5462350 | SCOTT, LINDA | 7449 W. OCOTILLO ROAD | | | | GLENDALE | AZ | 85303 | |
| 5461678 | SCOTT, THOMAS | 6104 QUEENRIDGE DRIVE | | | | RANCHO PALOS VERDE | CA | 90275 | |
| 5459687 | SCOTTSDALE | 8877 N. Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 5461386 | Scottsdale Insurance Company | Thomas Joyce | 8877 N. Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| 5461149 | SEARS, PATRICK | 104 N. 8TH STREET | | | | OZARK | MO | 65721 | |
| 5462869 | SEATON, GEORGE | 690 DOE LANE | | | | LEWISBERRY | PA | 17339 | |
| 5461392 | Seaworthy Insurance Company | 147 Old Solomons Island Rd # 508 | | | | Annapolis | MD | 21401 | |
| 5462879 | SEAY, GLEN | 748 PINE HARBOR ROAD | | | | PELL CITY | AL | 35128 | |
| 5462366 | SEBASTIANO, LISA | 115 GROVE HOLLOW COURT | | | | SANFORD | FL | 32773 | |
| 5462185 | SECORE, KASI | 297 HALE HILL ROAD | | | | SWANZEY | NH | 03446 | |
| 5459688 | SECURITY FIRST INSURANCE | P.O Box 489 | | | | Rushville | NE | 69360 | |
| 5461393 | Security Management of SC, LLC | 17 Broad Street | | | | Sumter | SC | 29151 | |
| 5461394 | Security National Insurance Company | 5701 Stirling Road | | | | Davie | FL | 33314 | |
| 5459129 | SEDGWICK CLAIMS MANAGEMENT SERVICES | 144 E 84TH ST | | | | NEW YORK | NY | 10028 | |
| 5461395 | SEDGWICK CMS | Cathey Jackson | Sedgwick TPA | | | Brea | CA | 92821 | |
| 5461396 | SedgwickCMS | 200 meridian Centre Ste. 200 | | | | Rochester | NY | 14618 | |
| 5461397 | SedgwickCMS - Advance Auto | 1974 St. Route 52 | | | | Liberty | NY | 12754 | |
| 5461398 | SedgwickCMS - Bealls, Inc. | 700 13th Avenue East | | | | Bradenton | FL | 34208 | |
| 5461399 | SedgwickCMS - Butterball | PO Box 1547 | | | | Kings Mountain | NC | 28086 | |
| 5461400 | SedgwickCMS - FedEx | 942 South Shady Grove Road | | | | Memphis | TN | 38120 | |
| 5461401 | SedgwickCMS - Fluor | 255 Primera Blvd #400 | | | | Lake Mary | FL | 32746 | |
| 5461402 | SedgwickCMS - Herc Rentals, Inc. | 27500 Riverview Center Bldg 7 | | | | Bonita Springs | FL | 34134 | |
| 5461403 | SedgwickCMS - Hertz | 8501 Williams Road | | | | Estero | FL | 33928 | |
| 5461404 | SedgwickCMS - James Glidewell Labs | 4141 MacArthur Blvd | | | | Newport Beach | CA | 92660 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 133 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461405 | SedgwickCMS - Pepsi | 700 Anderson Hill Road | | | | Purchase | NY | 10577 | |
| 5461406 | SedgwickCMS - Sheppard Mullin | Ge Bldg | | | | New York | NY | 10112 | |
| 5461407 | SedgwickCMS - Standard Parking | 200 East Randolph St. Suite 7700 | | | | Chicago | IL | 60601 | |
| 5461408 | SedgwickCMS - Starwood FL | 255 Primera Blvd #400 | | | | Lake Mary | FL | 32746 | |
| 5461409 | SedgwickCMS - Starwood, TX | PO Box 14497 | | | | Lexington | KY | 40512 | |
| 5461410 | SedgwickCMS - TBC Corp | 4300 TBC Way | | | | Palm Beach Gardens | FL | 33410 | |
| 5461411 | SedgwickCMS - Tenet Healthcare | 255 Primera Blvd #400 | | | | Lake Mary | FL | 32746 | |
| 5461412 | SedgwickCMS - Uni-Select | 170 INDUSTRIEL BLVD. | | | | BOUCHERVILLE | QC | J4B 2X3 | CANADA |
| 5733794 | SEDRAK, NANCY E | 4295 FARQUHAR AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| 5461413 | SegwickCMS - Orbital ATK | 45101 Warp Dr. | | | | Dulles | VA | 20166 | |
| 5460282 | SEITLINMARSH & MCLENNAN AGENCY LLC | 9850 NW 41 Street | | | | Miami | FL | 33178 | |
| 5459689 | SEITZ AGENCY INC | 25 W. High St. | | | | Lawrenceburg | IN | 47025 | |
| 5461415 | Select Staffing | 2760 TAPO CANYON RD #4 | | | | SIMI VALLEY | CA | 93063 | |
| 5461418 | Selective Insurance | Kim Lopez | PO Box 480 | | | Branchville | NJ | 07826 | |
| 5461417 | Selective Insurance | Kurt Lang | 11711 North Meridian St. Ste 800 | | | Carmel | IN | 46032 | |
| 5461435 | Selective Insurance Company of America | 40 Wantage Avenue | | | | Branchville | NJ | 07890-0001 | |
| 5461425 | Selective Insurance Company of America | Bonnie Kikkert | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461420 | Selective Insurance Company of America | Doug Eden | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461428 | Selective Insurance Company of America | George Melvin | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461430 | Selective Insurance Company of America | Gregory E. Murphy | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461426 | Selective Insurance Company of America | James Klotz | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461419 | Selective Insurance Company of America | Jamie Cooper | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461424 | Selective Insurance Company of America | Joanne Houghton | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461434 | Selective Insurance Company of America | John Winkler | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461423 | Selective Insurance Company of America | Joseph Feo | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461427 | Selective Insurance Company of America | Linda McSweeney | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461431 | Selective Insurance Company of America | Melissa Rubert | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461429 | Selective Insurance Company of America | Penny Moore | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461422 | Selective Insurance Company of America | Ray Farinella | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461432 | Selective Insurance Company of America | Rosemary Troccoli | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461421 | Selective Insurance Company of America | Terri Fabiano | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461433 | Selective Insurance Company of America | Tim Violand | 40 Wantage Avenue | | | Branchville | NJ | 07890-0001 | |
| 5461436 | SELECTIVE RISK MANAGEMENT LLC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | | FORT LAUDERDALE | FL | 33301 | |
| 5460283 | SELECTSOLUTIONS INSURANCE SERVICES LLC | P.O Box 5267 | | | | Walnut Creek | CA | 94596 | |
| 5458991 | SEMINOLE COUNTY FLORIDA PROPERTY APPRAISERS | P.O. Box 630 | | | | Sanford | FL | 32772-0630 | |
| 5461438 | Seminole Tribe of Florida | 6300 Stirling Road | | | | Hollywood | FL | 33024 | |
| 5459690 | SENA & WHITNEY LLC | 190 Glades Rd., Ste. C | | | | Boca Raton | FL | 33432 | |
| 5461439 | Seneca Insurance Company, Inc. (Crum & Foster) | Marcia Anderson | 20 N Wacker Drive Ste 1050 | | | Chicago | IL | 60606 | |
| 5459691 | SENIOR LIVING INSURANCE BROKERS | 1780 S Bellaire Street, Suite 615 | | | | Denver | CO | 80222 | |
| 5459128 | SENSATIONAL BASKETS INC | 2660 HOLCOMB BRIDGE ROAD SUITE 212 | | | | ALPHARETTA | GA | 30022 | |
| 5459682 | SENTINEL CASUALTY INSURANCE INC | P.O Box 551718 | | | | Davie | FL | 33355 | |
| 5461443 | Sentry Insurance | 601 Michigan Ave North | | | | Steven Point | WI | 54481 | |
| 5461440 | Sentry Insurance | Al Coulter | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 5461441 | Sentry Insurance | Bob Wells | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 5461442 | Sentry Insurance | Lori Ostrowski | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 5461803 | SEP, WALTER | 15880 COUNTRY COURT | | | | FORT MYERS | FL | 33912 | |
| 5462022 | SEPULVEDA, JASMINE | 701 LYONS ROAD | UNIT 13-204 | | | COCONUT CREEK | FL | 33063 | |
| 5461444 | Sequoia Insurance Company | 31 Upper Ragsdale Drive | | | | Monterey | CA | 93940 | |
| 5459216 | SERFF, NAIC | P.O. Box 87-5976 | | | | Kansas City | MO | 64187 | |
| 5461445 | Service Lloyds | 6907 Captial of Texas Highway | | | | Austin | TX | 78731 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459078 | SERVICES, TRACEY | 4851 Concordia Lane | | | | Boynton Beach | FL | 33436 | |
| 5460698 | SETNOR BYER BOGDANOFF INC | 900 S. Pine Island Rd. #300 | | | | Plantation | FL | 33324 | |
| 5460383 | SEUBERT & ASSOCIATES INC | 225 North Shore Drive, Suite 300 | | | | Pittsburgh | PA | 15212 | |
| 5463349 | SEXTON, CATHY | 112 COTTAGE GATE LN | | | | EASLEY | SC | 29642 | |
| 5458962 | Seyfarth Shaw LLP | Pamela Devata | Seyfarth Shaw LLP | 131 S. Dearborn Street, Suite 2400 | | Chicago | IL | 60603 | |
| 5461259 | SEYMOUR, RHONDA | 143 MANCHESTER DR | | | | MAULDIN | SC | 29662 | |
| 5459683 | SFI INC DBA HOSPITALITY INSURANCE AGENCY | 4025 Tampa Road, Suite 1208 | | | | Oldsmar | FL | 34677 | |
| 5461447 | SFM Services, Inc. | 9700 NW 79th Avenue | | | | Hialeah Gardens | FL | 33016 | |
| 5459684 | SG PROGRAM INSURANCE AGENCY RETAIL INC | 2211 NW MILITARY HWY, SUITE 211 | | | | SAN ANTONIO | TX | 78213 | |
| 5459685 | SGB ASSOCIATES | Steven Barretta | P.O. Box 8128 | | | Hicksville | NY | 11801 | |
| 5459470 | SHAIPER, BRANDON | 212 Camelot Drive | | | | Weldon Spring | MO | 63304 | |
| 5460995 | SHAIPER, MICHELLE | 212 CAMELOT DRIVE | | | | WELDON SPRING | MO | 63304 | |
| 5733795 | SHANFELTER, AUSTIN | 12550 FUQUA STREET | | | | HOUSTON | TX | 77034 | |
| 5720309 | Shanfelter, Austin J | 12550 Fuqua Street | | | | Houston | TX | 77034-4600 | |
| 5729568 | Shanfelter, Austin J. | Ashby & Geddes, P.A. | Attn: Philip Trainer, Jr., Esq. | Attn: Ricardo Palacio, Esq. | 500 Delaware Ave., 8th Floor | Wilmington | DE | 19801 | |
| 5466069 | Shanfelter, Austin J. | c/o Sheppard, Mullin, Richter & Hampton | Attn: Christopher Joseph Bosch, Rena Andoh | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5466072 | Shanfelter, Austin J. | c/o Sheppard, Mullin, Richter & Hampton | John P. Stigi , III | 1901 Avenue of the Stars, Suite 1600 | | Los Angeles | CA | 90067 | |
| 5729568 | Shanfelter, Austin J. | León Cosgrove, LLC | Attn: Andrew Zaron, Esq. | 255 Alhambra Circle, Suite 800 | | Coral Gables, | FL | 33134 | |
| 5729568 | Shanfelter, Austin J. | Marcos D. Jiménez, P.A. | Attn: Marcos D. Jiménez, Esq. | 255 Alhambra Circle, Suite 800 | | Coral Gables | FL | 33134 | |
| 5460384 | SHARP INSURANCE AGENCY INC | 6175 NW 153 Street. Ste 200 | | | | Miami Lakes | FL | 33014 | |
| 5461314 | SHARRAR, RONALD | 137 EAST CHELSEA CIRCLE | | | | NEWTON SQUARE | PA | 19073 | |
| 5459686 | SHAW INSURANCE SERVICES | P.O. BOX 729 | | | | ANDERSON | CA | 96007 | |
| 5462021 | SHEAR, JARED | 2793 GLASBERN CIRCLE | | | | WEST MELBOURNE | FL | 32904 | |
| 5462003 | SHEERIN, JAMES | 4016 SE 17TH LANE | | | | OCALA | FL | 34471 | |
| 5462540 | SHELTON, DAN | 874 ANDAYOL DRIVE | | | | KOUTS | IN | 46347 | |
| 5462557 | SHELTON, DANNY | 874 ANDAYOL DRIVE | | | | KOUTS | IN | 46347 | |
| 5459678 | SHEPHERD INSURANCE LLC | 111 Congressional Blvd. Suite 100 | | | | Carmel | IN | 46032 | |
| 5463295 | SHERIFF, BRYAN | 2618 THOMAS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5460385 | SHERLOCK INSURANCE | 1432 West Britton Road Ste 4 | | | | Oklahoma City | OK | 73114 | |
| 5461679 | SHIELDS, THOMAS | 7310 SQUIRES PLACE | | | | NAPLES | FL | 34113 | |
| 5733568 | SHIELDS, TOM | 7310 SQUIRES PLACE | | | | NAPLES | FL | 34113 | |
| 5460386 | SHILTON & ASSOCIATES INC | 660 Cascade West Parkway, S.E | | | | Grand Rapids | MI | 49546 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 136 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461474 | Shirkey Nursing & Rehab Center | Jennifer Brenton | 804 Wollard Blvd. | | | Richmond | MO | 64085 | |
| 5462113 | SHIRLEY, JOHN | 180 AUTUMN CHASE | | | | PITTSBORO | NC | 27312 | |
| 5463258 | SHOEMAKER, BRANDON | 1326 GOLDRIDGE ST | | | | SELMA | CA | 93662 | |
| 5459679 | SHOMER INSURANCE | 4221 WILSHIRE BLVD.STE 222 | | | | LOS ANGELES | CA | 90010 | |
| 5459680 | SHOMER INSURANCE AGENCY INC | 4221 WILSHIRE BLVD., SUITE #222 | | | | LOS ANGELES | CA | 90010 | |
| 5460860 | SHORE, MARNIE | 3208 SADDLEBACK MOUNTAIN RD | | | | MARIETTA | GA | 30062 | |
| 5460387 | SHORELINE INSURANCE AGENCY INC | 875 W. Broadway Avenue | | | | Muskegon | MI | 49441 | |
| 5462216 | SHOTWELL, KELLEY | 324 DUBLIN DRIVE | | | | LAKE MARY | FL | 32746 | |
| 5459126 | SHRED ONE SECURITY CORP | P.O. Box 1470 | | | | Southampton | PA | 18996 | |
| 5461476 | SHRED-IT | 520 Jefferson Ave | | | | Secaucus | NJ | 07094 | |
| 5459127 | SHRED-IT USA LLC | P.O. BOX 13574 | | | | NEWARK | NJ | 07188 | |
| 5463226 | SHULMAN, BETH | 2155 E BROADWAY UNIT B | | | | WAUKESHA | WI | 53186 | |
| 5462657 | SIDWAY, DONNA | 8339 KAPPLEWWOD CT | | | | CHARLOTTE | NC | 28226 | |
| 5462114 | SIEMINSKI, JOHN | 6705 LAUREN LN | | | | MURCHISON | TX | 75778 | |
| 5461894 | SIERRA, HEDDA | 7642 ALICIA LANE | | | | SARASOTA | FL | 34243 | |
| 5460284 | SIGNAL INSURANCE GROUP LLC | 669 N. Academy Street | | | | Greenville | SC | 29601 | |
| 5733796 | SIGNAL MUTAL INDEMNITY LTD | 64 DANBURY RD #400 | | | | WILTON | CT | 06897 | |
| 5461980 | SIGSBY, JACKIE | 1326 TALMADGE STREET | | | | LOS ANGELES | CA | 90027 | |
| 5459681 | SIHLE INSURANCE GROUP INC | PO BOX 160398 | | | | ALTAMONTE SPRINGS | FL | 32716 | |
| 5462661 | SILLANO, DOROTHY | 11869 NW 53RD COURT | | | | CORAL SPRINGS | FL | 33076 | |
| 5463412 | SILLS, CHRISTINA | 16223 PLUMMER STREET | | | | NORTH HILLS | CA | 91343 | |
| 5462401 | SILVA, MABEL | 8150 W. MCNAB ROAD | APT. 310 | | | TAMARAC | FL | 33321 | |
| 5459675 | SILVERSTONE GROUP INCORPORATED | 11516 MIRACLE HILLS DRIVE. SUITE 100 | | | | OMAHA | NE | 68154 | |
| 5462051 | SILVESTRI, JENA | 1087 AVILA LANE | | | | ORLANDO | FL | 32803 | |
| 5461770 | SIMKINS, VALERIE | 838 PAULISON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 5462589 | SIMMONS, DAWN | 8327 SHERTON DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| 5461578 | SIMMONS, TAMIKO | 265 MILLBROOK FARM ROAD | | | | MARIETTA | GA | 30068 | |
| 5458953 | Simpson Thacher | Gary Horowitz | Simpson Thacher | 425 Lexington Avenue | | New York | NY | 10017 | |
| 5733797 | SIMPSON THACHER & BARTLETT LLP | 425 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017-3954 | |
| 5461703 | SIMPSON, TOPEKA | 816 BROOKS ROAD | | | | MAULDIN | SC | 29662 | |
| 5461093 | SINCLAIR, NICHOLAS | 7892 HIGHLAND BOULEVARD | | | | EDMOND | OK | 73025 | |
| 5461479 | Singer VEBA Trust | PO Box 17264 | | | | Greenville | SC | 29606 | |
| 5733798 | SINGERMAN, BERGER | 350 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459676 | SINGLE SOURCE INSURANCE INC | 2189 Cleveland Street, Ste 201 | | | | Clearwater | FL | 33765 | |
| 5461177 | SINPHAY, PHINLA | 404 74TH STREET COURT NW | | | | BRADENTON | FL | 34209 | |
| 5459124 | SIRCON CORPORATION | 24431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5462533 | SIRCUS, CYNTHIA | 5141 NE 19 AVE | | | | FORT LAUDERDALE | FL | 33308 | |
| 5462530 | SIRCUS, CYNTHIA CAMPBELL | 5141 NE 19 AVE | | | | FORT LAUDERDALE | FL | 33308 | |
| 5461840 | SISON, WYNDELL | 10225 NEVADA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 5461481 | Sitton Motor Lines | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5461482 | SIU | 1263 Lincoln Dr | | | | Carbondale | IL | 62901 | |
| 5461483 | SIX POINTS ENTERPRISES LLC | 140 Gassman Road | | | | Castle Rock | WA | 98611 | |
| 5461484 | SIX POINTS INVESTMENT PARTNERS LLC | 830 3rd Ave, 8th Floor | | | | New York | NY | 10022 | |
| 5461805 | SKARKA, WAYNE M. | 43 TREECREST COURT | | | | ROSEVILLE | CA | 95678 | |
| 5461485 | SKI Investigations | 18191 NW 6th Ave #112 | | | | Miami | FL | 33015 | |
| 5463104 | SKLOSS, ANN | 8444 FM 1347 | | | | STOCKDALE | TX | 78160 | |
| 5462048 | SKOWRONSKI, JEFFREY | 157 WINGATE ROAD | | | | PARSPPANY | NJ | 07054 | |
| 5733569 | SKUP, ROBERT | 10101 NW 10TH STREET | | | | PLANTATION | FL | 33322 | |
| 5461291 | SKUP, ROBERT | 13620 Saw Palm Creek Trl | | | | Lakewood Rch | FL | 34211-2612 | |
| 5461486 | SLAIT | Steve Wicker | 1001 Highlands Plaza Drive West #500 | | | St. Louis | MO | 63110 | |
| 5460785 | SLATON INSURANCE | P.O Box 220537 | | | | West Palm Beach | FL | 33422-0537 | |
| 5460972 | SLIPKE, MICHAEL | 7 HIDDEN OAK TERRACE | | | | SIMPSONVILLE | SC | 29681 | |
| 5462706 | SMALDONE, ELLY | P.O. BOX 263 | | | | SUMMITVILLE | NY | 12781 | |
| 5462777 | SMALL, FELICIA | 5651 WASHINGTON STREET | APT 5 | | | HOLLYWOOD | FL | 33023 | |
| 5459125 | SMART DATA | 5 Renaissance Square | Unit PH-3G | | | White Plains | NY | 10601 | |
| 5461487 | SMART DATA SOLUTIONS | SMART DATA SOLUTIONS, INC. | ATTN: PAT BOLLOM | 790 CLEVELAND AVENUE SOUTH | | ST. PAUL | MN | 55116 | |
| 5461488 | Smith Mazure | 111 John Street | | | | New York | NY | 10038 | |
| 5463282 | SMITH, BRITTANY | 1710 STILL WATER COURT | | | | CUMMING | GA | 30041 | |
| 5463420 | SMITH, CHRISTINE | 1517 SUSAN DRIVE | | | | LANSDALE | PA | 19446 | |
| 5462457 | SMITH, CLINTON | 2271 CAMDEN DRIVE | | | | MARIETTA | GA | 30064 | |
| 5462614 | SMITH, DEBRA | 6303 SE WINDSONG LANE | | | | STUART | FL | 34997 | |
| 5462804 | SMITH, FRANCES | 1002 COQUINA LANE | | | | SANFORD | FL | 32771 | |
| 5462060 | SMITH, JENNIFER | 2283 BAYSWATER DRIVE NW | | | | KENNESAW | GA | 30144 | |
| 5462072 | SMITH, JESSI | 187 FALCON RIDGE DR | | | | BOILING SPRINGS | SC | 29316 | |
| 5462127 | SMITH, JORDAN | 131 WEBSTER DRIVE | | | | COLUMBIA | IL | 62236 | |
| 5462138 | SMITH, JOSEPH | 1070 WASHINGTON STREET | | | | GLOUCESTER | MA | 01930 | |
| 5734071 | Smith, Jr., Quentin P. | Sheppard, Mullin, Richter & Hampton LLP | Christopher J. Bosch, Associate | 30 Rockefeller Plaza | | New York | NY | 10112 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 138 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5734071 | Smith, Jr., Quentin P. | Sheppard, Mullin, Richter & Hampton LLP | Kandace P. Watson | 12275 El Camino Real | Suite 200 | San Diego | CA | 92130 | |
| 5729371 | Smith, Jr., Quentin P. | Sheppard, Mullin, Richter & Hampton LLP | Ori Katz | Four Embarcadero Center | | San Francisco | CA | 94111 | |
| 5729371 | Smith, Jr., Quentin P. | Young Conaway Stargatt & Taylor, LLP | James L. Patton, C. Barr Flinn and | Kara Hammond Coyle | 1000 North King Street, Rodney Square | Wilmington | DE | 19801 | |
| 5461012 | SMITH, MISAH | 539 HILLSDALE AVENUE | | | | HILLSDALE | NJ | 07642 | |
| 5466282 | Smith, Quentin P., Jr. | c/o Sheppard, Mullin, Richter & Hampton | Attn: Christopher Joseph Bosch, Rena Andoh | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5466284 | Smith, Quentin P., Jr. | c/o Sheppard, Mullin, Richter & Hampton | John P. Stigi , III | 1901 Avenue of the Stars, Suite 1600 | | Los Angeles | CA | 90067 | |
| 5461250 | SMITH, RENE | 4109 CHESTERFIELD PLACE | | | | OKLAHOMA CITY | OK | 73179 | |
| 5461596 | SMITH, TAYLOR | 421 E. CONCORD ST. | | | | ORLANDO | FL | 32803 | |
| 5462741 | SMITHER, ERIK | 1327 R STILLWOOD DRIVE | | | | ATLANTA | GA | 30306 | |
| 5459677 | SNAPP & ASSOCIATES INS SVS INC | 438 CAMINO DEL RIO | | | | SAN DIEGO | CA | 92108 | |
| 5460376 | SNOW & BELL INC | P.O Box 338 | | | | Brooksville | FL | 34605 | |
| 5463087 | SNOW, ANDREW | 1810 COLT ROAD | | | | MEDIA | PA | 19063 | |
| 5459121 | SOFLEX COURIER | 1520 Ne 140 St | | | | North Miami | FL | 33161 | |
| 5460285 | SOLE PROPRIETOR SOLUTIONS INC | 1912 East Broad Street | | | | Richmond | VA | 23223 | |
| 5461543 | SOLIDAY, STEPHEN | 436 Lewis St NW | | | | Vienna | VA | 22180-4102 | |
| 5463068 | SOLIS, ANA | 24007 ARROYO PARK DRIVE | #62 | | | VALENCIA | CA | 91355 | |
| 5459671 | SOLOMON INSURANCE SERVICESLLC | 1207 Clairmont Pl | | | | Macon | GA | 31204-1098 | |
| 5461841 | SONG, XIAOHONG | 5466 CHANTECLAIRE | | | | SARASOTA | FL | 34235 | |
| 5462990 | SOROKIN, ALBERT | 111 FAIRLAMB AVENUE | | | | HAVERTOWN | PA | 19083 | |
| 5463006 | SORRELL, ALEXIS | 105 MANOR NORTH DRIVE | | | | ALPHARETTA | GA | 30004 | |
| 5460377 | SOS INSURANCE SERVICES | 1601 Dove Street, Suite 200 | | | | Newport Beach | CA | 92660 | |
| 5461309 | SOUKASIANS, ROMIK | 1120 MELROSE AVE. UNIT A | | | | GLENDALE | CA | 91202 | |
| 5460973 | SOULEN, MICHAEL | 6055 TOWN COLONY DR APT 1211 | | | | BOCA RATON | FL | 33433-1953 | |
| 5458847 | South Carolina Department of Insurance | Attn: Andrea Bourgoin, Licensing Supervisor | Capitol Center, 1201 Main Street | Suite 1000 | | Columbia | SC | 29201 | |
| 5458846 | South Carolina Department of Insurance | Attn: Andrea Bourgoin, Licensing Supervisor | P.O. Box 100105 | | | Columbia | SC | 29202-3105 | |
| 5733799 | SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION | | | | COLUMBIA | SC | 29214-0006 | |
| 5761134 | South Carolina Department of Revenue | P.O. Box 12265 | | | | Columbia | SC | 29211 | |
| 5733800 | SOUTH CAROLINA DEPT OF INSURANCE | 1201 MAIN ST SUITE 1000 | | | | COLUMBIA | SC | 29201 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459122 | SOUTH CAROLINA LAW ENFORCEMENT DIVISION | 4400 Broad River Road | | | | Columbia | SC | 29210 | |
| 5733801 | SOUTH COUNTY INSURANCE AGENCY | P.O BOX 87 | | | | VICKSBURG | MI | 49097 | |
| 5458848 | South Dakota Department of Labor and Regulation Division of Insurance | Attn: Penney Wagoner | 124 South Euclid Avenue | 2nd Floor | | Pierre | SD | 57501 | |
| 5458774 | SOUTH STATE | ATTN: W. WES BRYANT | 200 E. BROAD ST., SUITE 100 | | | GREENVILLE | SC | 29601 | |
| 5458775 | SOUTH STATE BANK | ATTN: W. WES BRYANT | 200 E. BROAD ST., SUITE 100 | | | GREENVILLE | SC | 29601 | |
| 5460378 | SOUTHEAST INSURANCE BROKERAGE CO | 2665 South Bayshore Drive, Suite 1001 | | | | Coconut Grove | FL | 33133 | |
| 5461498 | Southeast Insurance Brokerage Company | 2665 S. Bayshore Drive Suite 1001 | | | | Coconut Grove | FL | 33133 | |
| 5461497 | Southeast Insurance Brokerage Company | Fernando Silva | 2665 S. Bayshore Drive Suite 1001 | | | Coconut Grove | FL | 33133 | |
| 5461496 | Southeast Insurance Brokerage Company | Robert Peres | 2665 S. Bayshore Drive Suite 1001 | | | Coconut Grove | FL | 33133 | |
| 5461495 | Southeast Insurance Brokerage Company | Steve Harrington | 2665 S. Bayshore Drive Suite 1001 | | | Coconut Grove | FL | 33133 | |
| 5461494 | Southeast Insurance Brokerage Company | Tom Anderson | 2665 S. Bayshore Drive Suite 1001 | | | Coconut Grove | FL | 33133 | |
| 5461499 | Southeast Safety Association, Inc. | 227 Erlanger Ave | | | | Slidell | LA | 70458 | |
| 5459672 | SOUTHEASTERN AGENCY GROUP INC | 1501 HIGHWOODS BLVD. STE. 301 | | | | GREENSBORO | NC | 27410 | |
| 5459673 | SOUTHEASTERN AGENCY GROUP INC | 1501 Highwoods Blvd., Stuite 402 | | | | Greensboro | NC | 27410 | |
| 5461500 | Southern California Pizza Company | 1 City Blvd W #750 | | | | Orange | CA | 92868 | |
| 5459674 | SOUTHERN FINANCIAL INSURANCE GROUPLLC | P.O Box 15913 | | | | Tallahassee | FL | 32309 | |
| 5461501 | Southern Hospitality Services | 300 Arthur Godfrey Rd | Suite 204 | | | Miami Beach | FL | 33140 | |
| 5459666 | SOUTHERN RISK INSURANCE SERVICES LLC | 1007 Crestview Road | | | | Anderson | SC | 29621 | |
| 5459667 | SOUTHERN STATES INSURANCE INC | P. O. Box 1117 | | | | Douglasville | GA | 30133 | |
| 5460379 | SOUTHERNMOST INSURANCE AGENCY INC | 1010 Kennedy Drive, Suite 300 | | | | Key West | FL | 33040 | |
| 5460274 | SOUTHGROUP INSURANCE & FINANCIAL SERVICES LLC | 1500 Mahan Drive, Suite 111 | | | | Tallahassee | FL | 32308 | |
| 5460380 | SOUTHWEST GEORGIA BANK | P.O Box 3667 | | | | Moultrie | GA | 31776 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463000 | SOUTOS, ALEXANDER | 517 PEWTER DR | | | | EXTON | PA | 19341 | |
| 5459668 | SOVEREIGN RISK SOLUTIONS LLC | 1640 Powers Ferry Road SE | Governor's Ridge, Building 28 | | | Marietta | GA | 30067 | |
| 5463078 | SPAIN, ANDREANNA | 501 KINGFISHER DR | | | | SIMPSONVILLE | SC | 29680 | |
| 5459669 | SPAR INSURANCE AGENCY LLC | 568 South Livingston Avenue | | | | Livingston | NJ | 07039 | |
| 5459120 | SPAR INSURANCE AGENCY LLC | Keith Badler | 568 South Livingston Avenue | | | Livingston | NJ | 07039 | |
| 5462115 | SPEARS, JOHN | P.O. BOX 249 | | | | MERCEDES | TX | 78570 | |
| 5459670 | SPECIAL INSURANCE SERVICES INC | 401 FAYETTE AVE | | | | SPRINGFIELD | IL | 62704 | |
| 5461502 | SPECIAL SCHOOL DISTRICT (OF ST LOUIS COUNTY?) | THE SPECIAL SCHOOL DISTRICT OF ST. LOUIS COUNTY | 12110 CLAYTON ROAD | | | ST. LOUIS | MO | 63131 | |
| 5459116 | SPECIALIZED INSURANCE SERVICES INC | 2250 OLD IVY ROAD, SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5459117 | SPECIALIZED INVESTIGATIONS INC | 9171 GAZETTE AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 5460381 | SPECIALTY COMMERCIAL BROKERS LLC | P.O Box 141698 | | | | Coral Gables | FL | 33114 | |
| 5459664 | SPECIALTY INSURANCE CONSULTANTS LLC | 149 S Andover Rd, Suite A | | | | Andover | KS | 67002 | |
| 5460370 | SPECIALTY INSURANCE PARTNERS LLC | 1221 Lake Plaza Drive. Suite D | | | | Colorado Springs | CO | 80906 | |
| 5733802 | SPECTRUM FINANCIAL SERVICES | 1921 GALLOWS ROAD | SUITE 310 | | | VIENNA | VA | 22182 | |
| 5459118 | Spectrum Financial Services | Attn: Kathleen Bingham, Controller | 1921 Gallows Road, Suite 310 | | | Vienna | VA | 22182 | |
| 5462004 | SPELL, JAMES | 1709A GORNTO ROAD | | | | VALDOSTA | GA | 31601 | |
| 5462624 | SPENCER, DENNIS | 5415 OLD STAGECOACH ROAD | | | | OREANA | IL | 62554 | |
| 5733803 | SPENCER, DENNIS E. | 5415 OLD STAGECOACH ROAD | | | | OREANA | IL | 62554 | |
| 5461383 | SPIEWAK, SCOTT | 479 NW 93RD AVENUE | | | | CORAL SPRINGS | FL | 33071 | |
| 5461505 | Sports Capital Holding | Phil Siddle | 1401 Clark Ave at Brent Hull Way | | | St Louis | MO | 63103 | |
| 5459665 | SPRATLIN-HARRINGTON INSURANCE SVCS INC | PO Box 367 | | | | Snellville | GA | 30078 | |
| 5463400 | SPRINGER, CHERYL | 5635 NW 16TH STREET | | | | LAUDERHILL | FL | 33313 | |
| 5461684 | SPRINGER, TIM | 507 SHADY DRIVE | | | | ENDWELL | NY | 13760 | |
| 5459400 | SPRINGS, CRYSTAL | P.O. Box 660579 | | | | Dallas | TX | 75266 | |
| 5460856 | SQUIRE, MARKESHIA | 111 LAUREL RIDGE PLACE | | | | GREENWOOD | SC | 29649 | |
| 5461506 | SSD WC & 1859 SSD GL | Ilene Knobler | 12110 Clayton Road | | | St. Louis | MO | 63131 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461507 | ST ANTHONY'S MEDICAL CENTER | ST. ANTHONY'S MEDICAL CENTER | 10010 KENNERLY ROAD | | | ST. LOUIS | MO | 63128 | |
| 5462590 | ST CLAIR, DAWN | 4091 21ST AVE NORTH | | | | ST PETERSBURG | FL | 33713 | |
| 5460392 | ST GOOD INSURANCE OF FLORIDA INC | 2501 SE Aviation Way, Suite H | | | | Stuart | FL | 34996 | |
| 5458980 | ST LOUIS MISSOURI PROPERTY ASSESSOR | 1200 Market Street | Room 120 | | | St. Louis | MO | 63103 | |
| 5461509 | St Louis University | Stewart Wirth | 3545 Lindell Room 306 | | | St. Louis | MO | 63103 | |
| 5461510 | ST LUKE'S HEALTH CORPORATION | ST. LUKE'S HEALTH CORPORATION | 232 SOUTH WOODS MILL ROAD | | | ST. LOUIS | MO | 63017 | |
| 5461511 | St. Anthony's & St. Alexius | Gregg Panus | 10010 Kennerly Road | | | St. Louis | MO | 63128 | |
| 5461512 | St. Charles County | Ed Noonan | 201 N. Second St, Rm 529 | | | St. Charles | MO | 63301 | |
| 5461513 | St Louis Housing Authority | Stacy Taylor | 3520 Page Blvd. | | | St. Louis | MO | 63106 | |
| 5733570 | ST. LOUIS, MO PROPERTY ASSESSOR | 1200 MARKET STREET #120 | | | | ST. LOUIS | MO | 63103 | |
| 5461514 | St. Lukes (1802 & 1803) | Lisa Love | 232 South Woods Mill Road | | | Chesterfield | MO | 63017 | |
| 5459119 | STA ACCOUNT MANAGEMENT LLC | 16 PLAZA BAJA DEL SOL | | | | SAN JUAN CAPOSTRANO | CA | 92675 | |
| 5461517 | Staffmark | 201 East 4th Street, Suite 800 | | | | Cincinnati | OH | 45202 | |
| 5461518 | Stage Stores | 2425 West Loop South, 11th Floor | | | | Houston | TX | 77027 | |
| 5459113 | STAHL & ASSOCIATES INSURANCE INC | 110 Carillon Parkway | | | | St. Petersburg | FL | 33716 | |
| 5460371 | STANBERRY INSURANCE AGENCY INC | P.O BOX 577 | | | | SYLVA | NC | 28779 | |
| 5459662 | STANDARD LINES BROKERAGE | 5900 Hiatus Road | | | | Fort Lauderdale | FL | 33321 | |
| 5459114 | STANDARD PARKING | 5830 CANOGA AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 5462552 | STANGO, DANIEL | 417 ROBERTS LANE | | | | WEST CHESTER | PA | 19382 | |
| 5462584 | STANISLAWCZYK, DAVID | 10 VILLANOVA DRIVE | | | | KENDALL PARK | NJ | 08824 | |
| 5460372 | STANSBURY INSURANCE AND RISK MGT | 1894 General George Patton, Ste 100 | | | | Franklin | TN | 37067 | |
| 5460373 | STANTON CHAPEL INS ASSOC-HEALTHCARE | PO Box 1010 | | | | Haddonfield | NJ | 08033 | |
| 5460374 | STANTON CHAPEL INSURANCE ASSOC | PO Box 1010 | | | | Haddonfield | NJ | 08033 | |
| 5459663 | STANTON CHAPEL INSURANCE ASSOCIATES | P.O. Box 1010 | | | | Haddonfield | NJ | 08033 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5729724 | Staples | Bank of America Lockbox Services Chicago | 83689 Collection Center Drive | | | Chicago | IL | 60693 | |
| 5729724 | Staples | Attn: Daneen Lotsey | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| 5459110 | STAPLES BUSINESS ADVANTAGE | P.O. BOX 405386 | | | | ATLANTA | GA | 30384 | |
| 5461519 | Star Insurance | 1921 Baytree Place | | | | Valdosta | GA | 31601 | |
| 5460699 | STAR INSURANCE AGENCY | PO Box 88 | | | | Columbia City | IN | 46725 | |
| 5461544 | STARK, STEPHEN | 1906 SW 86 AVENUE | | | | N LAUDERDALE | FL | 33068 | |
| 5462066 | STARNES, JERRICA | 217 22ND STREET SW | UNIT I | | | HICKORY | NC | 28602 | |
| 5462649 | STARR, DONALD | 1630 NORTH MERION WAY | APARTMENT 103 | | | FAYETTEVILLE | AR | 72704 | |
| 5461522 | State Auto Insurance Group | Becky Abner | 2955 North Meridian St. | | | Indianapolis | IN | 46208 | |
| 5461524 | State Auto Insurance Group | Beth Clements | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461528 | State Auto Insurance Group | Christa Scott | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461529 | State Auto Insurance Group | Connie Tolson | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461521 | State Auto Insurance Group | Jim DeCrane | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461526 | State Auto Insurance Group | Rebekah Moore | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461525 | State Auto Insurance Group | Regina Majors | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461523 | State Auto Insurance Group | Sharon Brutz | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461527 | State Auto Insurance Group | Sharon Palmore | 2955 North Meridian St. | | | Indianapolis | IN | 46206 | |
| 5461530 | State Farm Insurance | Brian Burger | | | | Columbia | MO | 65201 | |
| 5461531 | State Farm Insurance | Donna Ravenscraft | | | | Columbia | MO | 65201 | |
| 5460375 | STATE INSURANCE AGENCY | P.O BOX 2354 | | | | STUART | FL | 34995 | |
| 5458827 | State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | | Montgomery | AL | 36130-0152 | |
| 5458838 | State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | | Juneau | AK | 99811-0300 | |
| 5458779 | State of Alaska Department of Commerce, Community, and Economic Development Division of Insurance | Attn: Katie Damian Licensing Supervisor (Juneau) | 550 West 7th Avenue | Suite 1560 | | Anchorage | AK | 99501-3567 | |
| 5458829 | State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458828 | State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | | Little Rock | AR | 72201-2610 | |
| 5458830 | State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| 5458831 | State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | | Denver | CO | 80203 | |
| 5458832 | State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | | Hartford | CT | 06106 | |
| 5458822 | State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | | Wilmington | DE | 19801 | |
| 5733571 | STATE OF DELAWARE DIVISION OF CORPORATIONS | P.O. BOX 508 | | | | WILMINGTON | DE | 19899-0508 | |
| 5458823 | State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | | Tallahassee | FL | 32399-1050 | |
| 5458824 | State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | | Atlanta | GA | 30334-1300 | |
| 5458825 | State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | | Honolulu | HI | 96813 | |
| 5458815 | State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | | Boise | ID | 83720-1000 | |
| 5458816 | State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | | Chicago | IL | 60601 | |
| 5458817 | State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | | Indianapolis | IN | 46204 | |
| 5458826 | State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| 5458818 | State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | | Topeka | KS | 66612-1597 | |
| 5458819 | State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | | Frankfort | KY | 40601 | |
| 5458820 | State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | | Baton Rouge | LA | 70804-4095 | |
| 5458811 | State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | | Augusta | ME | 04333-0000 | |
| 5458810 | State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | | Baltimore | MD | 21202-2202 | |
| 5458809 | State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | | Boston | MA | 02108-1698 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458812 | State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| 5458813 | State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | | St. Paul | MN | 55101-2131 | |
| 5458803 | State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | P.O. Box 220 | Jackson | MS | 39201 | |
| 5458814 | State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | | Jefferson City | MO | 65102 | |
| 5458804 | State of Montana Attorney General | Attention Bankruptcy Dept | 215 N Sanders, Third Floor | PO Box 201401 | | Helena | MT | 59620-1401 | |
| 5458807 | State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | | Lincoln | NE | 68509-8920 | |
| 5458799 | State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | | Carson City | NV | 89701 | |
| 5458808 | State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | | Concord | NH | 03301-0000 | |
| 5733804 | STATE OF NEW JERSEY | SURPLUS LINES EXAMINING OFFICE | P.O. BOX 325 | | | TRENTON | NJ | 08625-0325 | |
| 5733572 | STATE OF NEW JERSEY - CBT | CORPORATION BUSINESS TAX NONRESIDENT PARTNER TAX | PO BOX 642 | | | TRENTON | NJ | 08646-0642 | |
| 5458797 | State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| 5458857 | State of New Jersey Department of Banking and Insurance 20 West State Street | Attn: Ruth Jackson, Supervisor, Insurance Producer Licensing | P.O. Box 325 | | | Trenton | NJ | 08625-0325 | |
| 5458798 | State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 5458800 | State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | | Albany | NY | 12224-0341 | |
| 5458805 | State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | | Raleigh | NC | 27699-9001 | |
| 5458806 | State of North Dakota Attorney General | Attention Bankruptcy Dept | State Capitol | 600 E Boulevard Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| 5458801 | State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215 | |
| 5458802 | State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | | Oklahoma City | OK | 73105 | |
| 5458791 | State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | | Salem | OR | 97301 | |
| 5458792 | State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458793 | State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | | Providence | RI | 02903-0000 | |
| 5458845 | State of Rhode Island Department of Business Regulation Division of Insurance | Attn: Donna Arabian, Administrative Officer | 1511 Pontiac Avenue | Bldg. #69-2 | | Cranston | RI | 02920 | |
| 5458794 | State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | | Columbia | SC | 29211-1549 | |
| 5458795 | State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | | Pierre | SD | 57501-8501 | |
| 5458796 | State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| 5458785 | State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | | Austin | TX | 78711-2548 | |
| 5458786 | State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | | Salt Lake City | UT | 84114-2320 | |
| 5458788 | State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| 5458787 | State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | | Richmond | VA | 23219 | |
| 5458789 | State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | | Olympia | WA | 98504-0100 | |
| 5459111 | STATE OF WEST VIRGINIA | Department of Revenue | State Capitol Building 1, W-300 | | | Charleston | WV | 25305 | |
| 5458783 | State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | | Charleston | WV | 25305 | |
| 5458790 | State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | P. O. Box 7857 | Madison | WI | 53707-7857 | |
| 5458784 | State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | | Cheyenne | WY | 82002 | |
| 5459658 | STATHIS INSURANCE AGENCY | 105 E Annandale Rd., Suite 201 | | | | Falls Church | VA | 22046 | |
| 5460364 | STAUB RIGGS & COLLINS INC | 1 S. Queen Street | | | | Littlestown | PA | 17340 | |
| 5461534 | Stearns Weaver Miller Weissler Alhadeff and Sitterson, PA | 200 E Las Olas Blvd # 2100 | | | | Fort Lauderdale | FL | 33301 | |
| 5461881 | Steel, Havens | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 6060652 | Steelbridge CFC, LLC | c/o Steelbridge Real Estate Services | Attn: General Manager, Cypress Financial Center | 3250 Mary Street, Suite 207 | | Miami | FL | 33133 | |
| 5463088 | STEELE, ANDREW | 1101 CUMBERLAND CROSSING DRIVE | #164 | | | VALPARAISO | IN | 46383 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459659 | STEFFENSMEIER INSURANCE AGENCY | 201 Main Street, P.O Box 100 | | | | Beemer | NE | 68716 | |
| 5719093 | Steinmeyer, Donald P. | Katzoff & Riggs LLP | 1500 Park Avenue, Suite 300 | | | Emeryville | CA | 94608 | |
| 5459841 | STEPHENSON, LESLIE G | 3859 White Plains Road | | | | Bronx | NY | 10467 | |
| 5459660 | STERLING & STERLING INC | 135 Crossways Park Drive | P.O Box 9017 | | | Woodbury | NY | 11797 | |
| 5733805 | STEVEN BALDO FREEMAN & LIGHTY LLP | 550 FANNIN | SUITE 700 | | | BEAUMONT | TX | 77701 | |
| 5464599 | STEVEN M MARIANO REVOCABLE TRUST; STEVEN M MARIANO TRUSTEE 2008 | 414 RIVERIA DRIVE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5463252 | STEVENSON, BONNIE | 1602 WOLF TRAIL ROAD | | | | WILDWOOD | MO | 63021 | |
| 5462691 | STEWARD, EDWARD | 11 NICE ROAD | | | | THORNTON | PA | 19373 | |
| 5459652 | STEWART BRIMNER PETERS & COMPANY INC | 3702 RUPP DRIVE | | | | FORT WAYNE | IN | 46815 | |
| 5459653 | STEWART BRIMNERPETER & STOFFEL INC | P.O Box 1863 | | | | Marion | IN | 46952 | |
| 5460365 | STEWART INSURANCE AGENCY LLC | 114 East Canal Street | | | | Picayune | MS | 39466 | |
| 5461234 | STEWART, RAQUEL | 6193 ROCK ISLAND ROAD | APARTMENT 414 | | | TAMARAC | FL | 33319 | |
| 5461232 | STICH, RANDY | 4949 GARDINERS BAY CIRCLE | | | | SARASOTA | FL | 34238 | |
| 5459654 | STIRLING INSURANCE SERVICES INC | 1700 N. Dixie Hwy. Ste. 109 | | | | Boca Raton | FL | 33432 | |
| 5461555 | Stockwell, Harris, Woolverton, and Muehl | 3580 Wilshire Blvd. 19'th Floor | | | | Los Angeles | CA | 90010 | |
| 5459655 | STONE CREEK INSURANCE AGENCY INC | 3249 Mt. Diablo Ct. | | | | Lafayette | CA | 94549 | |
| 5463089 | STONE, ANDREW | 6873 SCYTHE AVENUE | | | | ORLANDO | FL | 32812 | |
| 5462511 | STOVALL, COURTNEY | 2569 MOUTAIN VIEW ROAD | | | | POWHATAN | VA | 23139 | |
| 5461597 | STOVALL, TAYLOR | 1904 CEDAR STREET | APT 106 | | | RICHMOND | VA | 23223 | |
| 5461585 | STOVEALL, TANYA | 5805 NW 57TH AVENUE | | | | TAMARAC | FL | 33319 | |
| 5462221 | STOVER, KELLY | 211 VENUS COURT | | | | EASLEY | SC | 29642 | |
| 5461454 | STOVER, SHANNON | 1715 RIDGE ROAD | | | | CANTON | GA | 30114 | |
| 5462232 | STRALEAU, KERIN | 5271 HELENE CIRCLE | | | | BOYNTON BEACH | FL | 33472 | |
| 5462650 | STRASBURGER, DONALD | 6245 DONNINGTON COURT | | | | SARASOTA | FL | 34238 | |
| 5461556 | Strategic Comp | 2404 Edenborn Avenue | | | | Metairie | LA | 70001 | |
| 5459656 | STRAWN & CO INSURANCE LLC | 16 Hampton St. | | | | McDonough | GA | 30253 | |
| 5461985 | STREITMATTER, JACOB | 15215 EDNA STREET | | | | OMAHA | NE | 68138 | |
| 5461292 | STRIBLING, ROBERT | 116 VALLEY FORGE DR. | | | | GREER | SC | 29650 | |
| 5462704 | STRICKLAND, ELIZABETH | 3557 SUNSET ISLES BLVD | | | | KISSIMMEE | FL | 34746 | |
| 5461584 | STRICKLAND, TANIA | 24230 MOUNTAIN BEND | | | | SAN ANTONIO | TX | 78258 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459657 | STRINGER INSURANCE AGENCY | P.O Box 367 | | | | Dahlonega | GA | 30533 | |
| 5733806 | STRINGER, MAGGIE | 3349 BRIERHALL DRIVE, APT #3 | | | | BRIDGETON | MO | 63044 | |
| 5460828 | STRINGER, MARGARET | 3349 BRIERHALL DRIVE | APT 3 | | | BRIDGETON | MO | 63044 | |
| 5462512 | STROUD, COURTNEY | 11710 PRIDELAND COURT | | | | CHARLOTTE | NC | 28273 | |
| 5459108 | STRUCTURED NETWORK CABLING INC | P.O. BOX 753 | | | | ELLENTON | FL | 34222 | |
| 5461559 | STS Holdings, Inc. | 200 NE Jensen Beach BLVD | | | | Jensen Beach | FL | 34957 | |
| 5459648 | STUART INSURANCE INC | 3070 SW MAPP RD. | | | | PALM CITY | FL | 34990 | |
| 5460974 | STUBENVOLL, MICHAEL | 3695 MENLO AVENUE | | | | SAN DIEGO | CA | 92105 | |
| 5461143 | STUCZYNSKI, PATRICIA | 2887 SPRING VILLA LN | | | | SMYRNA | GA | 30080 | |
| 5461692 | STULL, TIMOTHY | 5102 VADIL COURT | | | | ST. LOUIS | MO | 63129 | |
| 5459649 | STURDEVANT-BEACH & ASSOCIATES LLC | P.O Box 290370 | | | | Port Orange | FL | 32127 | |
| 5459650 | SUBURBAN ASSOCIATES INC | 17071 W. Dixie Highway | | | | North Miami Beach | FL | 33160 | |
| 5459651 | SUBURBAN INSURANCE | 6-16 Saddle River Road | P.O. Box 400 | | | Fair Lawn | NJ | 07410 | |
| 5459109 | SUBURBAN INSURANCE | Cindy Porporino | 6-16 Saddle River Road | | | Fair Lawn | NJ | 07410 | |
| 5459103 | SUCCEED MANAGEMENT SOLUTIONS | P.O. BOX 301526 | | | | DALLAS | TX | 75303 | |
| 5462119 | SUCHANEK, JOHNA | 1106 S ELM STREET | | | | ST. LOUIS | MO | 63119 | |
| 5461990 | SULLIVAN, JADE | 2525 O STREET | | | | RICHMOND | VA | 23223 | |
| 5462553 | SULZNER, DANIEL | 3106 BOUQUET RD | | | | WILDWOOD | MO | 63038 | |
| 5462068 | SUMMERS, JERRY | 38025 OSTEN BEARD RD | | | | DARROW | LA | 70725 | |
| 5461562 | Summit | PO Box 988 | | | | Lakeland | FL | 33802-2034 | |
| 5459104 | SUMNERONE INC | 6717 Waldemar Ave. | | | | St. Louis | MO | 63139 | |
| 5733807 | SUN CAPITAL PARTNERS GROUP VI, LLC | 100 PARK AVE., 33RD FLOOR | | | | NEW YORK | NY | 10017 | |
| 5461563 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) | 605 CRESCENT EXECUTIVE COURT, SUITE 340 | | | | LAKE MARY | FL | 32746 | |
| 5460688 | SUN STATE INSURANCE AGENCY OF THE PALM BEACHES INC | 623 Northlake Blvd | | | | North Palm Beach | FL | 33408 | |
| 5461565 | Suncoast Resources | 6405 Calvacade | | | | Houston | TX | 77026 | |
| 5459647 | SUNDACK COVERAGE CORPORATION | 534 Broadhollow Road | Suite 330 | | | Melville | NY | 11747 | |
| 5459106 | SUNDACK COVERAGE CORPORATION | Jeremy Sundack | 534 Broadhollow Road Suite 330 | | | Melville | NY | 11747 | |
| 5462116 | SUNG, JOHN | 5703 RED BUG LAKE ROAD | BOX 232 | | | WINTER SPRINGS | FL | 32708 | |
| 5733808 | SUNGARD AVAILABILITY SERVICES, LP | 680 E. SWEDESFORD ROAD | | | | WAYNE | PA | 19087 | |
| 5459644 | SUNGATE INSURANCE AGENCY INC | 1337 S. INTERNATIONAL PKWY #1311 | | | | LAKE MARY | FL | 32746 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5466285 | Suntrust Robinson Humphrey, Inc. | 3333 Peachtree Road North East | Atlanta Financial Center | South Tower, 9th Floor | | Atlanta | GA | 30326 | |
| 5466288 | Suntrust Robinson Humphrey, Inc. | 711 5th Ave | | | | New York | NY | 10022 | |
| 5462937 | Superior Investigative Services | 4871 South Hill Road | | | | Milford | MI | 48381 | |
| 5460366 | SUPORT SERVICES INC | 5031 Villa Linde Parkway, #32 | | | | Flint | MI | 48532 | |
| 5462482 | SUPPLE, CONNOR | 260 AVON ROAD | APARTMENT H272 | | | DEVON | PA | 19333 | |
| 5461693 | SUPPLE, TIMOTHY | 333 LAS OLAS WAY | UNIT 1708 | | | FORT LAUDERDALE | FL | 33301 | |
| 5459100 | SUPPORTIVE INSURANCE SERVICES LLC | 1610 S. OLD DECKER RD | | | | VINCENNES | IN | 47591 | |
| 5459101 | SURRY TELEPHONE MEMBERSHIP CORPORATION | P.O. BOX 63056 | | | | CHARLOTTE | NC | 28263 | |
| 5459645 | SUTTER MCLELLAN & GILBREATH INC | 1424 N. Brown Rd. 300 | | | | Lawrenceville | GA | 30043 | |
| 5459646 | SUYDAM INSURANCE AGENCY LLC | 1743 Route 27 | | | | Somerset | NJ | 08873 | |
| 5459102 | SUYDAM INSURANCE AGENCY LLC | Ryck Suydam | 1743 Route 27 | | | Somerset | NJ | 08873 | |
| 5461078 | SWAIN, NESHAA | 5763 NORTH 17TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5460367 | SWALLOWS INSURANCE AGENCY INC | P.O Box 160 | | | | Livingston | TN | 38570 | |
| 5461293 | SWEAT, ROBERT | 243 THELMA CIR | | | | JACKSBORO | TN | 37757 | |
| 5463073 | SWEDE, ANDREA | 52 NEELD LANE | | | | ASTON | PA | 19014 | |
| 5462005 | SWEENEY, JAMES | 6854 BUTTONWOOD COURT | | | | FREDERICK | MO | 21703 | |
| 5463465 | SWEET, ZEKIA | 435 CASA MARINA PL | | | | SANFORD | FL | 32771 | |
| 5459639 | SWETT & CRAWFORD OF GA INC | 7230 McGinnis Ferry Rd.Ste 300 | | | | Suwanee | GA | 30024 | |
| 5460275 | SWETT & CRAWFORD OF GEORGIA INC | 7230 McGinnis Ferry Rd. Ste 300 | | | | Suwanee | GA | 30024 | |
| 5461721 | SWICK, TRENT | 100 DRIFTWOOD CIRCLE | | | | IMPERIAL | MO | 63052 | |
| 5462199 | SWITZER, KATHRYN | 7761 KNIGHTWING CIRCLE | | | | FT. MYERS | FL | 33912 | |
| 5461680 | SWONGER, THOMAS | 10136 UNION PARK DRIVE | | | | ORLANDO | FL | 32817 | |
| 5460368 | SYCAMORE INSURANCE ASSOCIATES LLC | 999 Ohio Street | | | | Terre Haute | IN | 47807 | |
| 5459640 | SYNDICATED SERVICES INC | 3408 South Atlantic Ave #129 | | | | Daytona Beach | FL | 32118 | |
| 5461573 | Synergy Coverage Solutions | Jill Bowyer | 217 S. Tryon St. | | | Charlotte | NC | 28202 | |
| 5458948 | SYNERGY COVERAGE SOLUTIONS LLC | 217 S Tryon St. | | | | Charlotte | NC | 28202 | |
| 5733809 | SYNERGY COVERAGE SOLUTIONS, LLC | 217 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459641 | SYNERGY INSURANCE GROUP | 13800 Jackson Road | | | | Mishawaka | IN | 46544 | |
| 5461574 | Sysco - Jacksonville | 1501 Lewis Industrial Dr, | | | | Jacksonville | FL | 32254 | |
| 5459273 | SYSTEMS, KASTLE | P.O. Box 75177 | | | | Baltimore | MD | 21275 | |
| 5550461 | T Mobile/T-Mobile USA Inc by American InfoSource LP as agent | 4515 N Santa Fe Ave | | | | Oklahoma City | OK | 73118 | |
| 5550461 | T Mobile/T-Mobile USA Inc by American InfoSource LP as agent | PO Box 248848 | | | | Oklahoma City | OK | 73124-8848 | |
| 5459642 | T&V BROKERAGE T/A MIDLANTIC AGENCY | 67 Ramapo Valley Rd. | | | | Mahwah | NJ | 07430 | |
| 5733810 | T.H.E. INSURANCE COMPANY , INC. | 10451 GULF BOULEVARD | | | | TREASURE ISLAND | FL | 33706 | |
| 5459099 | TAF GG LAS OLAS LP | 401 EAST LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | |
| 6060653 | TAF gg LAS OLAS, L.P. | c/o Deutsche Asset & Wealth Management | RREEF Management, LLC | 3414 Peachtree Road NE, Suite 950 | | Atlanta | GA | 30326 | |
| 6060654 | TAF gg LAS OLAS, L.P. | c/o Deutsche Asset & Wealth Management | Attn: Stephen George, Director | 101 California Street, Floor 24 | | San Francisco | CA | 94111 | |
| 5461553 | TAGHON, STEVEN | 189 38TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| 5459643 | TAGRISK LLC | 7755 Central Ave, Suite 605 | | | | Huntington Beach | CA | 92647 | |
| 5463391 | TALBOTT, CHARLIE | 1324 APOLLO BEACH BLVD | | | | APOLLO BEACH | FL | 33572 | |
| 5462049 | TANDY, JEFFREY | 3717 ROYAL PORT RUSH | | | | ROUND ROCK | TX | 78664 | |
| 5461322 | TANGER, ROSITSA | 2531 NW 31ST CT | | | | OAKLAND PARK | FL | 33309 | |
| 5460872 | TANNER, MARY | 200 PINEWOOD DRIVE | | | | GREENVILLE | SC | 29607 | |
| 5462352 | TARALLO, LINDSAY | 8240 NW 23RD ST | | | | SUNRISE | FL | 33322-3084 | |
| 5462308 | TARANTO, LAUREN | 44109 W PALO TECA RD | | | | MARICOPA | AZ | 85138 | |
| 5460369 | Target Managers Insurance Services | 10161 Park Run Drive #150 | | | | Las Vegas | NV | 89145 | |
| 5459635 | TARHEEL INSURANCE SERVICES LLC | P.O Box 1357 | | | | Mooresville | NC | 28115 | |
| 5461590 | Tarrant County | 100 E. Weatherford, Ste 301 | | | | Fort Worth | TX | 76196-0105 | |
| 5462038 | TATE, JEANNETTE | 6344 COMFREY DRIVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5463014 | TAUCHMAN, ALISON | 3428 PICKNEY BLUFF | | | | FORT MILL | SC | 29715 | |
| 5461593 | Taum Sauk OCIP | Jackie French | 1901 Chouteau Avenue | | | St. Louis | MO | 63103 | |
| 5463390 | TAYLOR, CHARLETTA | 11 PITTSFIELD CT | | | | CHESTERFIELD | MO | 63017 | |
| 5462585 | TAYLOR, DAVID | 1309 MESKWAKI WAY | | | | CARROLLTON | TX | 75010 | |
| 5460854 | TAYLOR, MARK | 10829 HASTINGS MILL LANE | | | | CHARLOTTE | NC | 28277 | |
| 5461554 | TAYLOR, STEVEN | 413 FERRIS STREET | | | | YPSILANTI | MI | 48197 | |
| 5461739 | TAYLOR, TROY | P.O. BOX 51545 | | | | DENTON | TX | 76206 | |
| 5459636 | TCE INSURANCE SERVICES INC | 201 Edward Curry Avenue, Suite 205 | | | | Staten Island | NY | 10314 | |

In re: Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 150 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760860 | TCW Direct Lending LLC | TCW Direct Lending Group | Suzanne Grosso | 1251 Avenue of the Americas | Suite 4700 | New York | New York | 10020 | |
| 5760861 | TCW Skyline Lending, L.P. | TCW Direct Lending Group | Suzanne Grosso | 1251 Avenue of the Americas | Suite 4700 | New York | New York | 10020 | |
| 5460689 | TEAGUE & TEAGUE INSURANCE AGENCY | P.O. Box 903 | | | | Nashville | AR | 71852 | |
| 5462197 | TEARE, KATHLEEN | 12620 SE MCGILLIVRAY BLVD | | | | VANCOUVER | WA | 98683 | |
| 5461599 | TEB, Inc. | 121 W. Main Street | Suite B | | | Spartanburg | SC | 29306 | |
| 5461600 | Technology Insurance Company | 59 Maiden Ln | | | | New York | NY | 10038 | |
| 5459637 | TEDFORD & ASSOCIATES LLC | P.O Box 1050 | | | | Jenks | OK | 74037 | |
| 5460667 | TEETER INSURANCE AGENCY INC | 3375 Lynnwood Drive | | | | Altoona | PA | 16602 | |
| 5733811 | TEICHEIRA MARITIME SURVEYORS, INC. | 306 BASSETT ST. | | | | PETALUMA | CA | 94952 | |
| 5461601 | TEKPARTNERS A P2P STAFFING COMPANY | 5810 CORAL RIDGE DRIVE, SUITE 250 | | | | CORAL SPRINGS | FL | 33076 | |
| 5458849 | Tennessee Department of Commerce and Insurance Insurance Division | Attn: Kim Biggs, Director | Davy Crockett Tower | Twelfth Floor 500 James Robertson Parkway | | Nashville | TN | 37243-0565 | |
| 5459638 | TEQUESTA AGENCY INC | 218 S. US Hwy 1, Ste. 300 | | | | Tequesta | FL | 33469 | |
| 5733812 | TERIS-PHOENIX, LLC | 3550 N CENTRAL AVE, SUITE 150 | | | | PHOENIX | AZ | 85012 | |
| 5733812 | TERIS-PHOENIX, LLC | LAW OFFICES OF DAVID L. KNAPPER | ATTN: DAVID L. KNAPPER | 1599 EAST ORANGEWOOD AVENUE, SUITE 125 | | PHOENIX | AZ | 85020 | |
| 5460276 | TERMED AGENT*RISK AND INSURANCE CONSULTANTS INC | 5416 Glenridge Drive | | | | Atlanta | GA | 30342 | |
| 5460921 | TERPSTRA, MEL | 10448 SOUTH MASON 1A | | | | OAK LAWN | IL | 60453 | |
| 5461771 | TERSCHLUSE-ALDERFER, VALERIE | 1962 RIDGE LAKE DRIVE | | | | CHESTERFIELD | MO | 63017 | |
| 5459095 | TEXAS ASSOCIATION OF SCHOOL BOARDS RISK MANAGEMENT FUND | 12007 RESEARCH BLVD. | | | | AUSTIN | TX | 78759-2429 | |
| 5461611 | Texas Association of School Boards, Inc. | 12007 Research Blvd | | | | Austin | TX | 78768-2010 | |
| 5458981 | TEXAS COMPTROLLER | P.O. BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 5733813 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | AUSTIN | TX | 78714-9348 | |
| 5458839 | Texas Department of Insurance | Attn: Mike Carnley, Director | 333 Guadalupe Street | | | Austin | TX | 78701 | |
| 5458850 | Texas Department of Insurance | Attn: Mike Carnley, Director | P.O. Box 149104 | | | Austin | TX | 78714-9104 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459096 | TEXAS DEPARTMENT OF INSURANCE | P.O. Box 149104 | | | | Austin | TX | 78714 | |
| 5461612 | Texas Hospital Insurance Exchange | 8310 N. Capital of Texas Hwy, Suite 250 | | | | Austin | TX | 78731 | |
| 5458982 | TEXAS STATE NATIONAL REQUESTS | 1900 L. Don Dodson Drive | | | | Bedford | TX | 76021 | |
| 5463106 | THACKSTON, ANNE | 205 HUNT CLUB DRIVE | | | | SIMPSONVILLE | SC | 29680 | |
| 5463193 | THAMES, AZARAIAH | 7370 STIRLING ROAD | APT 308 | | | DAVIE | FL | 33024 | |
| 5461144 | THAMES, PATRICIA | 9690 GLACIER DRIVE | | | | MIRAMAR | FL | 33025 | |
| 5460358 | THE ANDREW AGENCY INC - RICHMOND | 500 Libbie Avenue, Suite 1A | | | | Richmond | VA | 23226 | |
| 5459631 | THE B&G GROUP | 55 West Ames Court, Suite 400 | | | | Plainview | NY | 11803 | |
| 5460359 | THE BARCLAY GROUP | P.O Box 244 | | | | Riverton | NJ | 08077 | |
| 5461614 | The Beckman Group/OESA | Brittney Moler | 118 N. 16th Street | | | Muskogee | OK | 74401 | |
| 5461615 | The Beckman Group/OESA | Martin Beckman | 118 N. 16th Street | | | Muskogee | OK | 74401 | |
| 5460668 | THE BRIDGE GROUP LLC | PO Box 867 | | | | Columbus | MS | 39703 | |
| 5459632 | THE BUCCA GROUP INC DBA FHC INSURANCE | 3380 Woods Edge Circle #101 | | | | Bonita Springs | FL | 34134 | |
| 5459633 | THE CAMPBELL AGENCY | P.O. Box 9435 | | | | Panama City Beach | FL | 32407 | |
| 5460360 | THE CARMAN CORPORATION | 920 W Sproul Rd Ste 201 | | | | Springfield | PA | 19064-1241 | |
| 5460669 | THE CELEDINAS INSURANCE GROUP | 4400 PGA BLVD STE 1000 | | | | PALM BCH GDNS | FL | 33410-6563 | |
| 5460277 | THE CHADLER GROUP INC | 100 Passaic Avenue, Suite 120 | | | | Fairfield | NJ | 07004 | |
| 5733815 | THE CHARTWELL LAW OFFICES LLP | 970 RITTENHOUSE ROAD STE 300 | | | | EAGLEVILLE | PA | 19403 | |
| 5461617 | THE CHARTWELL LAW OFFICES PLLC | 970 RITTENHOUSE ROAD | | | | EAGLEVILLE | PA | 19403 | |
| 5463546 | The Chartwell Law Offices, PLLC | One Battery Park Place, 35th Floor | | | | New York | NY | 10004 | |
| 5461618 | THE CITY MUSEUM 1 LLC | ATTN: JOHN CASSILLY | THE CITY MUSEUM | 701 N. 15TH STREET | | ST. LOUIS | MO | 63103 | |
| 5460690 | THE CLIFTON AGENCY | PO Box 1180 | | | | Fairfax | VA | 22038-1180 | |
| 5460361 | THE CORNERSTONE INSURANCE GROUP LLC | P.O Box 419151 | | | | Saint Louis | MO | 63141 | |
| 5460278 | THE CRANFORD AGENCY INC | P.O Box 99 | | | | Asheboro | NC | 27204 | |
| 5460691 | THE DEHAYES GROUP | 5150 West Jefferson Blvd. | | | | Fort Wayne | IN | 46804 | |
| 5460362 | THE DELBERT L HAWKINS AGENCYINC | P.O Box 100 | | | | Edina | MO | 63537 | |
| 5460658 | THE DELLA PORTA GROUP INC | 7807 BAYMEADOWS RD., E., STE. 301 | | | | JACKSONVILLE | FL | 32256 | |
| 5460363 | THE EVANS AGENCY LLC | 1 Grimsby Drive, Suite 200 | | | | Hamburg | NY | 14075 | |
| 5459634 | THE FAIRWAY INSURANCE GROUP LLC | 5461 N. Federal Hwy. Suite 210 | | | | Fort Lauderdale | FL | 33308 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 152 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461622 | The Finley Firm, PC | 3535 Piedmont Road Building 14, Suite 230 | | | | Atlanta | GA | 30305 | |
| 5459626 | THE FOGLE AGENCY INC | P.O Box 2932 | | | | Huntersville | NC | 28070 | |
| 5461624 | The Founders Group | P.O. Box 595 | | | | Lockport | NY | 14095 | |
| 5461625 | The Gas Mart, Inc. (Minute Man Food Mart) | P O Box 39 | | | | Elizabethtown | NC | 28337 | |
| 5460352 | THE GEHRING GROUP | 4200 Northcorp Pkwy Ste 185 | | | | West Palm Bch | FL | 33410-4314 | |
| 5460692 | THE GEORGE INSURANCE AGENCY INC | PO Box 921 | | | | Fishers | IN | 46037 | |
| 5459627 | THE HARBIN AGENCY INC | P.O Box 1130 | | | | Tyrone | GA | 30290 | |
| 5459628 | THE HARRY A KOCH CO | P.O. BOX 45279 | | | | OMAHA | NE | 68145-0279 | |
| 5461642 | The Hartford | Alex Rodriguez | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461635 | The Hartford | Barbara Casserly | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461629 | The Hartford | Beverly Reach | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461634 | The Hartford | Bobbie Burdette | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461630 | The Hartford | Carl Blundell | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461640 | The Hartford | Drew Perry | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461638 | The Hartford | Elizabeth Mercier | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461631 | The Hartford | Erin Boger | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461633 | The Hartford | Fran Bos | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461632 | The Hartford | Jalisha Bonner | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461628 | The Hartford | Jason Banas | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461647 | The Hartford | Jeremy Viars | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461641 | The Hartford | Karen Puryear | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461643 | The Hartford | Latasha Sinclair | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461637 | The Hartford | Marcos Iglesia | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461645 | The Hartford | Nona Sodhi | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461644 | The Hartford | Pat Singer | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461627 | The Hartford | P. O. Box 1502 | | | | Vernon | CT | 06066 | |
| 5459094 | THE HARTFORD | P.O. BOX 783690 | | | | PHILADELPHIA | PA | 19178 | |
| 5461639 | The Hartford | Richard Merritt | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461636 | The Hartford | Stephanie Gleason | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461646 | The Hartford | Steven Vaiana | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461648 | THE HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ATTENTION: GENERAL COUNSEL | ONE STATE STREET | | | HARTFORD | CT | 06102 | |
| 5460693 | THE HAYS GROUP INC | 80 S. 8th St. #700 | | | | Minneapolis | MN | 55402 | |
| 5459629 | THE HERITAGE FINANCIAL GROUP LLC | 6505 Blue Lagoon Drive. Ste 110 | | | | Miami | FL | 33126 | |
| 5460353 | THE IDEAL INSURANCE AGENCY INC | P.O Box 558 | | | | Lakewood | NJ | 08701 | |
| 5459630 | THE INSURANCE CENTER LLC | 3020 Washington Blvd | | | | Ogden | UT | 84401 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 153 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459092 | THE INSURANCE COMMISSION OF THE BAHAMAS | Charlotte House, 3rd Floor | Charlotte and Shirley Streets | P.O.Box N-4844 | | Nassau | | | The Bahamas |
| 5461649 | THE Insurance Company | 10454 Gulf Blvd. | | | | Tresure Island | FL | 33706 | |
| 5461650 | THE Insurance Group/Rebecca J. Miniscalco | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| 5459622 | THE INSURANCE SHOP LLC | 3809 PROVIDENCE ROAD. STE A | | | | COLUMBIA | MO | 65203 | |
| 5461651 | The Intertech Group (Stop loss renews on 10/1 annually) | 4838 Jenkins Avenue | | | | North Charleston | SC | 29406 | |
| 5459623 | THE JACOBS COMPANY INC | 7164 Columbia Gateway Dr., Ste. 100 | | | | Columbia | MD | 21046 | |
| 5459624 | THE JOHN GALT INSURANCE AGENCY | 6300 NW 5th Way, Suite 100 | | | | Fort Lauderdale | FL | 33309 | |
| 5460354 | THE JOHN M GLOVER AGENCY | 29 S. Main Street | | | | Woodstown | NJ | 08098 | |
| 5461652 | THE KAUFFMAN FAMILY PARTNERSHIP #2 LIMITED | 711 S. OSPREY AVENUE, 1ST & 2ND FLOORS | | | | SARASOTA | FL | 34236 | |
| 5461653 | The Law Office of Mark Berguson | 3400 Peachtree rd Ne | | | | Atlanta | GA | 30326 | |
| 5458949 | THE LAW OFFICES OF AGHBALA JIN & CARROLL | 15315 W Magnolia Blvd., Suite 426 | | | | Sherman Oaks | CA | 91403 | |
| 5733817 | THE LAW OFFICES OF AGHBALA, JIN & CARROLL | 15315 MAGNOLIA BOULEVARD | SUITE 426 | | | SHERMAN OAKS | CA | 91403 | |
| 5460279 | THE LEONARD INSURANCE AGENCY | P.O Box 739 | | | | Chatsworth | GA | 30705 | |
| 5459625 | THE LIBERTY COMPANY INS BROKERSINC | 21820 Burbank Blvd #330 | | | | Woodland Hills | CA | 91367 | |
| 5733818 | THE LIBERTY COMPANY INSURANCE BROKERS | 21820 BURBANK BLVD #330 | | | | WOODLAND HILLS | CA | 91367 | |
| 5459617 | THE LIBERTY COMPANY INSURANCE BROKERS | 444 Airport Blvd. Suite 109 | | | | Watsonville | CA | 95076 | |
| 5461654 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |
| 5460659 | THE LOOMIS COMPANY | PO Box 7011 | | | | Wyomissing | PA | 19610-6011 | |
| 5460355 | THE LYDEN GROUP LLC | P.O Box 467 | | | | Clifton Park | NY | 12065 | |
| 5460356 | THE LYNOXX GROUP LLC | 1 International Blvd Ste 705 | | | | Mahwah | NJ | 07495 | |
| 5460682 | THE MADISON INS & FIN'L GROUP CORP | 15190 SW 136 St., Ste. 21 | | | | Miami | FL | 33196 | |
| 5459618 | THE MALLORY AGENCY INC | P.O BOX 1209 | | | | LAGRANGE | GA | 30241 | |
| 5460357 | THE MCKINNEY GROUP DBA MCGHEE INSURANCE NWA | 2894 W WALNUT STE A | | | | ROGERS | AR | 72756 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461657 | THE METROPOLITAN ST LOUIS SEWER DISTRICT | 2350 MARKET STREET | | | | ST. LOUIS | MO | 63103-2555 | |
| 5459619 | THE NORRIS AGENCY | P.O. Box 16118 | | | | Panama City | FL | 32406 | |
| 5721094 | The Ohio Department of Taxation | Attorney General of the State of Ohio | 150 E. Gay Street, 21st Floor | | | Columbus | OH | 43215 | |
| 5721094 | The Ohio Department of Taxation | Bankruptcy Div. | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 5459620 | THE OMNI AGENCY INC | 3021 Avenue J | | | | Brooklyn | NY | 11210 | |
| 5460346 | THE PALMER INSURANCE AGENCY LLC | P.O Box 400 | | | | Mendenhall | MS | 39114 | |
| 5459621 | THE PAPOLA GROUP INC | 485 Underhill Blvd. | Suite 101 | | | Syosset | NY | 11791 | |
| 5459091 | THE PAPOLA GROUP INC | 6851 Jericho Turnpike, Suite 120 | | | | Syosset | NY | 11791 | |
| 5459089 | THE PELLECHIO INSURANCE AGENCY LLC/PARTNERS AGENCY INC | 325 COLUMBIA TPKE STE 106 | | | | FLORHAM PARK | NJ | 07932-1212 | |
| 5460660 | THE PETERMAN GROUP | 105 Montgomery Ave Ste 2051 | | | | Montgomeryville | PA | 18936 | |
| 5460268 | THE PHOENIX COMPANY LLC | P.O Box 26396 | | | | Winston-Salem | NC | 27114 | |
| 5459614 | THE PHYSICIANS ADVOCATE LLC | 2335 E Atlantic Blvd. Suite 302 | | | | Pompano Beach | FL | 33062 | |
| 5460347 | THE PLASTRIDGE AGENCY INC | 820 N.E 6th Avenue | | | | Delray Beach | FL | 33483 | |
| 5460348 | THE PRUITT AGENCY INC | P.O Box 610 | | | | Judsonia | AR | 72081 | |
| 5461659 | The Robison Group | 6017 Chestnut Ct | | | | Edmond | OK | 73025 | |
| 5459090 | THE ROUGH NOTES COMPANY INC | 11690 TECHNOLOGY DRIVE | | | | CARMEL | IN | 46032 | |
| 5733819 | THE SURPLUS LINE ASSOCIATION OF CALIFORNIA | 50 CALIFORNIA STREET, | 18TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 5460349 | THE THOMAS INSURANCE AGENCY OF BENTON INC | P.O Box 49 | | | | Benton | AR | 72018 | |
| 5458909 | THE TRAVELERS INDEMNITY COMPANY | TRAVPAY SUPPORT | ONE TOWER SQUARE | | | HARTFORD | CT | 6183 | |
| 5459615 | THE TYLER AGENCY INC | 1000 N Hiatus Rd #105 | | | | Pembroke Pines | FL | 33026 | |
| 5461661 | The University of Texas System | 210 West 7th Street | | | | Austin | TX | 78701 | |
| 5459616 | THE UPTON GROUP LLC | 356 GUNTER AVE. | | | | GUNTERSVILLE | AL | 35976 | |
| 5459607 | THE WAGNER AGENCY INC | P.O Box 681385 | | | | Marietta | GA | 30068 | |
| 5460350 | THE WALKER AGENCY LLC-FARMINGTON | 1501 San Juan Blvd Suite 201 | | | | Farmington | NM | 87401 | |
| 5459608 | THE WATSON INSURANCE GROUP LLC | 1204-A E. Washington Street | | | | Greenville | SC | 29601 | |
| 5459609 | THE WHITEHEAD AGENCY INC | 712 Ballard St. | | | | Winter Park | FL | 32789 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5459610 | THE WHITLOCK GROUP INC | 3300 Breckinridge Boulevard, Suite 200 | | | | Duluth | GA | 30096 | |
| 5461662 | The Zenith | Robert Bermack | 21255 Califa Street | | | Woodland Hills | CA | 91367 | |
| 5459611 | THE ZONE INSURANCE GROUP INC | 4301 Trotter Lane | | | | Flower Mound | TX | 75028 | |
| 5459612 | THG INSURANCE AGENCY INC | PO Box 1180 | | | | Fairfax | VA | 22038-1180 | |
| 5459084 | THIRD SHORE INVESTIGATIONS INC | P.O. BOX 2152 | | | | NAPERVILLE | IL | 60567 | |
| 5463275 | THOLE, BRIAN | 120 CUIUNE VALLEY DRIVE | | | | TROY | MD | 63379 | |
| 5733820 | THOMAS H. LEE MANAGEMENT COMPANY LLC | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| 5460351 | THOMAS MCKEE INSURANCE AGENCY LTD | P.O Box 1041 | | | | Havertown | PA | 19083 | |
| 5463389 | THOMAS, CHARLES | P O BOX 38423 | | | | CHARLOTTE | NC | 28278 | |
| 5463397 | THOMAS, CHELSEA | 1212 NE 1ST ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 5462892 | THOMAS, GRACE | 8809 DE HAVILAND AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 5461906 | THOMAS, HILTON | 135 WESTON ROAD | # 134 | | | WESTON | FL | 33326 | |
| 5462093 | THOMAS, JOELLE | 2638 N NOB HILL RD. | | | | SUNRISE | FL | 33322 | |
| 5460975 | THOMAS, MICHAEL | 2638 NORTH NOB HILL ROAD | | | | SUNRISE | FL | 33322 | |
| 5459086 | THOMPSON PUBLISHING GROUP | 805 15th St NW #3 | | | | Washington | DC | 20005 | |
| 5460340 | THOMPSONBAKER AGENCY INC | P.O Box 3807 | | | | St Augustine | FL | 32085 | |
| 5459087 | THOMSON REUTERS - WEST | P.O. BOX 6292 | | | | CAROL STREAM | IL | 60197 | |
| 5460341 | THRIVE INSURANCE | 13230 Pawnee Drive, Suite 300 | | | | Oklahoma City | OK | 73114 | |
| 5459606 | THW INSURANCE SERVICES LLC | 321 West Main Street | | | | Lebanon | TN | 37087 | |
| 5461468 | TIBBLES, SHELLY | 1220 CLOVERBROOK DRIVE | | | | ST. CHARLES | MO | 63304 | |
| 5459088 | TIC INVESTMENT COMPANY | 100 N 6TH AVE | | | | WEST BEND | WI | 53095 | |
| 5463552 | TIC Investment Company | Jamboree Center 1& 2 LLC | 100 Virtuoso | | | Irvine | CA | 92620 | |
| 5461682 | TIC INVESTMENT COMPANY JAMBOREE CENTER 1&2 LLC | 5 PARK PLAZA | SUITE 100 | | | IRVINE | CA | 92614 | |
| 5460919 | TIERNAN, MEGHAN | 4012 LINVILLE FALLS LN | | | | MONROE | NC | 28110-7648 | |
| 5462663 | TIERNEY, DOUG | 1406 BRAEBURN TERRACE | | | | LANSDALE | PA | 19446 | |
| 5461915 | TIERNEY, HUNTER | 35 BOBBIN MILL ROAD | | | | MEDIA | PA | 19063 | |
| 5462309 | TIHEN, LAUREN | 423 LANTANA LN | | | | SAINT PETERS | MO | 63376 | |
| 5462367 | TIHEN, LISA | 423 LANTANA LANE | | | | ST. PETERS | MO | 63376 | |
| 5460342 | TILLMAN INSURANCE AGENCY INC | 3964 Old U.S Hwy 41 N | | | | Valdosta | GA | 31602 | |
| 5460343 | TILTON & UNGER INC | P.O Box 352859 | | | | Palm Coast | FL | 32135 | |

In re: Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 156 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460344 | TILTONTHOMAS AND MORGAN INC | 1802 UNION STREET | | | | ST JOSEPH | MO | 64501 | |
| 5459080 | TIME WARNER CABLE | P.O. BOX 1104 | | | | CAROL STREAM | IL | 60132 | |
| 5460873 | TIMMONS, MARY | 43120 FENNER AVE | | | | LANCASTER | CA | 93536 | |
| 5459604 | TINGO INSURANCE AGENCY INC | 3771 Nesconset Highway | Suite 210 | | | South Setauket | NY | 11720 | |
| 5459081 | TINGO INSURANCE AGENCY INC | Joe Tingo | 3771 Nesconset Highway | | | South Setauket | NY | 11720 | |
| 5460345 | TIS INC | 1634 White Circle. Suite 103 | | | | Marietta | GA | 30066 | |
| 5459605 | TIS INSURANCE SERVICES INC | P.O Box 10328 | | | | Knoxville | TN | 37939 | |
| 5461698 | TLC | Cherlyn Austria | 13410 Sutton Park Drive South | | | Jacksonville | FL | 32224 | |
| 5459038 | T-MOBILE USA INC | 2920 SE 38TH ST. | | | | BELLEVUE | WA | 98006 | |
| 5733821 | T-MOBILE USA, INC. | PO BOX 790047 | | | | ST. LOUIS | MO | 63179-0047 | |
| 5459083 | TNT SURVEILLANCE LLC | 10908 COURTHOUSE RD. | SUITE 102-242 | | | FREDERICKSBURG | VA | 22408 | |
| 5462327 | TOBON, LESLIE | 629 VAN HOUTEN AVENUE | NUMBER 1 | | | CLIFTON | NJ | 07013 | |
| 5459076 | TODD & ASSOCIATES | 2390 Shelter Island Dr | Ste 220 | | | San Diego | CA | 92106 | |
| 5460334 | TODD & ASSOCIATES INC | P.O Box 87 | | | | Clinton | MS | 39060 | |
| 5460335 | TODD GILBERT INC | 713 S. COLLEGE STREET | | | | MOUNTAIN HOME | AR | 72653 | |
| 5459879 | TODD, JOHN R | P.O Box 1409 | | | | Spring Branch | TX | 78070 | |
| 5462519 | TOGGWEILER, CRAIG | 1346 CENTER LANE | | | | NAPLES | FL | 34110 | |
| 5461391 | TOGGWEILER, SEAN | 2230 FIRST STREET APT 201 | | | | FORT MYERS | FL | 33901 | |
| 5461694 | TONACHIO, TIMOTHY | PO BOX 110214 | | | | NAPLES | FL | 34108 | |
| 5463296 | TOPA, BRYAN | 219 MILFORD HILLS ROAD | | | | SALISBURY | NC | 28144 | |
| 5461844 | TORRES, YAIRA RIVERA | 4501 WEST ATLANTIC BLVD | APT 1516 | | | COCONUT CREEK | FL | 33066 | |
| 5461455 | TORRES-KAUWE, SHANTEL | 1410 NE 21ST PLACE | | | | CAPE CORAL | FL | 33909 | |
| 5462351 | TOSCANO, LINDA | 1155 HARPER JOY ROAD | | | | DOTHAN | AL | 36301 | |
| 5461705 | Total Risk Management | Kandy Terpstra | 11030 Hickman Mills Drive | | | Kansas City | MO | 64134 | |
| 5459602 | TOWN & COUNTRY FINANCIAL AND INSURANCE GROUP INC | 201 E SANDPOINTE #360 | | | | SANTA ANA | CA | 92707 | |
| 5460336 | TOWN & COUNTRY INSURANCE AGENCY INC | 1525 HERBERT STREET, SUITE 106 | | | | PORT ORANGE | FL | 32129 | |
| 5459603 | TRABACHINO REAL ESTATE & | 347 Cliffwood Avenue | P.O. Box 437 | | | Cliffwood | NJ | 07721 | |
| 5459077 | TRABACHINO REAL ESTATE & | Jan Trabachino | 347 Cliffwood Avenue | | | Cliffwood | NJ | 07721 | |
| 5733822 | TRACEY SERVICES | 4851 CONCORDIA LANE | | | | BOYNTON BEACH | FL | 33436 | |
| 5461714 | Trailer Holdings Corp | Brian Schwegel | 12810 County Rd 17 | | | Holdingford | MN | 56340 | |
| 5461088 | TRAN, NGOCVU | 651 ONETA DRIVE | | | | NORCROSS | GA | 30093 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462740 | TRANCHANT, ERICA | 1788 NW 88TH WAY | | | | CORAL SPRINGS | FL | 33071 | |
| 5733823 | TRANSUNION RISK AND ALTERNATIVE DATA OLUTIONS INC | PO BOX 209047 | | | | DALLAS | TX | 75320 | |
| 5459079 | TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS INC | 4530 Conference Way South | | | | Boca Raton | FL | 33431 | |
| 5461718 | Travelers | Charles Newman | 161 N Clark St | | | Chicago | IL | 60601 | |
| 5461719 | Travelers | Joe Fox | One Tower Square SHS109A | | | Hartford | CT | 06183 | |
| 5461716 | Travelers | LaDai Epperson | 1301 E Collins Blvd. | | | Richardson | TX | 75081 | |
| 5461717 | Travelers | Tom Williams | 1301 E Collins Blvd. | | | Richardson | TX | 75081 | |
| 5463438 | TRAVIS, CHRISTOPHER | 542 SHADOWRIDGE DRIVE | | | | WILDWOOD | MO | 63011 | |
| 5462117 | TRAVIS, JOHN | 542 SHADOWRIDGE DRIVE | | | | WILDWOOD | MO | 63011 | |
| 5459599 | TREADSTONE RISK MANAGEMENT LLC | 60 Speedwell Ave, Unit B | | | | Morristown | NJ | 07960 | |
| 5733573 | TREASURER, STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| 5459073 | TREF 1 MARYVILLE HOLDINGS LLC | 533 Maryville University Dr | | | | St. Louis | MO | 63141 | |
| 5460269 | TRI GEN INSURANCE SOLUTIONS INC-GA | 1100 Circle 75 Parkway, Suite 1350 | | | | Atlanta | GA | 30339 | |
| 5460270 | TRI GEN INSURANCE SOLUTIONS INC-PA | 940 West Sproul Road. Suite 201 | | | | Springfield | PA | 19064 | |
| 5459600 | TRI STATE INSURANCE AGENCY | 96 US-206 | | | | Augusta | NJ | 07822 | |
| 5461724 | Tribal First | 9201 Spectrum Center Blvd | | | | San Diego | CA | 92123 | |
| 5462052 | TRIBBLE, JENEE | 115 EAST WALNUT PARK DRIVE | | | | PHILADELPHIA | PA | 19120 | |
| 6031284 | TRICOR AMERICA INC | ANDY SUN, ACCOUNTING MANAGER | 717 AIRPORT BLVD. | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6031284 | TRICOR AMERICA INC | PO BOX 8100 S.F.I.A. | | | | SAN FRANCISCO | CA | 94128 | |
| 5460337 | TRIESTER ROSSMAN & ASSOCIATES INC | P.O Box 230 | | | | Wayne | PA | 19087 | |
| 5461728 | TRIGEN INSURANCE SOLUTIONS INC | 1100 Circle 75 Pkwy, Suite 1350 | | | | Atlanta | GA | 30339 | |
| 5459601 | TRIGEN INSURANCE SOLUTIONS INC-ATLANTA | 1100 CIRCLE 75 PARKWAY, SUITE 1350 | | | | ATLANTA | GA | 30339 | |
| 5459595 | TRIGEN INSURANCE SOLUTIONS INC-BOCA | 315 SE Mizner Blvd. Ste 213 | | | | Boca Raton | FL | 33432 | |
| 5460338 | TRIGEN INSURANCE SOLUTIONS INC-SPRINGFIELD | 940 West Sproul Road. Suite 201 | | | | Springfield | PA | 19064 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5760852 | TriGen Insurance Solutions, Inc. | 401 E. Las Olas Blvd, Suite 1650 | | | | Fort Lauderdale | FL | 33301 | |
| 5459596 | TRIGUARD INSURANCE SERVICES | 555 ST. CHARLES DR. SUITE 100 | | | | THOUSAND OAKS | CA | 91360 | |
| 5459597 | TRIGUARD INSURANCE SVS LLC | 555 St Charles Drive, Ste 100 | | | | Thousand Oaks | CA | 91360 | |
| 5463439 | TRIM, CHRISTOPHER | 25 LINCOLN DRIVE | | | | COLLIERVILLE | TN | 38017 | |
| 5459071 | TRIPLE R HOLDING LLC | 3107 Springs Farm Ln | | | | Charlotte | NC | 28226 | |
| 5461730 | Trism (1799) | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5461731 | TRISTAR - City of Houston/Probe | Hollister Street | | | | Houston | TX | 77066 | |
| 5461732 | Tristar - Santa Ana, CA | 203 N. Golden Circle Drive | | | | Santa Ana | CA | 92705 | |
| 5461733 | Tristar Insurance Group | 100 Oceangate, Suite 700 | | | | Long Beach | CA | 90802 | |
| 5460339 | TRI-STAR INSURANCE PROFESSIONALS INC | 4999 Hedgcoxe Rd. Suite 250 | | | | Plano | TX | 75024 | |
| 5461734 | Tri-Star Risk Management - Irving, TX | 5525 N. MacArthur Blvd, Suite 250 | | | | Irving | TX | 75038 | |
| 5461735 | TriStar Risk Management - Orange County, CA | 203 N Golden Cir Dr #200 | | | | Santa Ana | CA | 92705 | |
| 5461736 | Tri-Star Risk Management - San Antonio, TX | 70 NE Interstate 410 Loop #295 | | | | San Antonio | TX | 78216 | |
| 5461737 | Tristar Risk Management - San Diego, CA | 3670 Convoy St. | | | | San Diego | CA | 90012 | |
| 5459598 | TRI-STATE HOSPITALITY INS INC | 761 West Sproul Road, #311 | | | | Springfield | PA | 19064 | |
| 5460328 | TRITON INSURANCE GROUP INC | 100 N State Rd. 7 Suite 304 | | | | Margate | FL | 33063 | |
| 5462902 | TROOLINES, GREG | 13309 CAMINHO CIERA | NUMBER 117 | | | SAN DIEGO | CA | 92129 | |
| 5462520 | TRUDELLE, CRAIG | 5830 BLUE BIRD CIRCLE | | | | OSAGE BEACH | MO | 65065 | |
| 5463227 | True, BETH | 300 S WASHINGTON AVE, #118 | | | | FORT MEADE | FL | 33841 | |
| 5458899 | Trumbull Insurance Company | 8711 University East Drive | | | | Charlotte | NC | 28213 | |
| 5459072 | TRUSEC CONSULTING LLC | 14359 Miramar Pkwy #106 | | | | Miramar | FL | 33027 | |
| 5461741 | TRUST U/W OF MARTIN SPINELLI | 6 BERKELEY ROAD ,2ND FLOOR, SUITE 203, DEVON, PA 19333 | 8 BERKELEY, 2W, | | | DEVON | PA | 19333 | |
| 5733825 | TRUSTED TRANSPORTATION SOLUTIONS, LLC | 411 S BLACK HORSE PIKE #4 | | | | HADDON HEIGHTS | NJ | 08035 | |
| 5460329 | TRUSTPOINT INSURANCE LLC-BRISTOL | 1109 Electric Road | | | | Salem | VA | 24153 | |
| 5460330 | TRUSTPOINT INSURANCELLC-RICHLANDS | 1109 Electric Road | | | | Salem | VA | 24153 | |
| 5459590 | TSM INSURANCE AND FINANCIAL SERVICES INC | 1317 OAKDALE RD. #910 | | | | MODESTO | CA | 95355 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 159 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5463074 | TUCKER, ANDREA | PO BOX 10723 | | | | GRAND CAYMAN | | KY1-1007 | CAYMAN ISLANDS |
| 5459433 | TUCKER, CHRISTOPHER ERIC | 556 Johnson St | | | | Bourbon | MO | 65441 | |
| 5461294 | TUCKER, ROBERT | 6 CROSS POINTE | | | | GREENVILLE | SC | 29607 | |
| 5462061 | TULL, JENNIFER | 323 CORONDELET LANE | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 5459070 | TULSA APARTMENT ASSOCIATION | 6855 S CANTON AVE. | | | | TULSA | OK | 74136 | |
| 5460331 | TULSA INSURANCE GUY | 500 Westover Dr # 10928 | | | | Sanford | NC | 27330-8941 | |
| 5460976 | TUMINARO, MICHAEL | PO BOX 102 | | | | SOUTH CHINA | ME | 04358 | |
| 5463001 | TUMMINELLO, ALEXANDER | 600 SOLAR ISLE | | | | FORT LAUDERDALE | FL | 33301 | |
| 5460683 | TURNER & ASSOCIATES INSURANCE INC | PO Box 40 | | | | Brunswick | GA | 31521 | |
| 5459591 | TURNER AGENCY INC | P.O Box 17677 | | | | Greenville | SC | 29606 | |
| 5459592 | TURNER INSURANCE | 108 S. Morton Ave. | | | | Centerville | IN | 47330 | |
| 5460684 | TURNER WOOD & SMITH INSURANCE | P.O. Box 1058 | | | | Gainesville | GA | 30503 | |
| 5461469 | TURNER, SHERI | PO BOX 7176 | | | | MARYVILLE | TN | 37802 | |
| 5462033 | TUTOR, JASON | 805 Arcadia Rd | | | | CHESAPEAKE | VA | 23320-3172 | |
| 5461743 | Twin City Fire Insurance Company | 501 Pennsylvania Parkway, Suite 400 | | | | Indianapolis | IN | 46280-0014 | |
| 5459593 | TWIN FORKS INSURANCE AGENCY INC | P.O. Box 367 | | | | Islip Terrace | NY | 11752 | |
| 5460685 | TWIN LAKES INSURANCE AGENCY | 608 SW 3rd Street | | | | Lees Summit | MO | 64063 | |
| 5459594 | TWIN RIVERS INSURANCE INC | 730 E. STRAWBRIDGE AVE. SUITE #101 | | | | MELBOURNE | FL | 32901 | |
| 5461746 | Tyson Foods - Shared Services | Emily Garner, RN,CCM | 2200 Don Tyson Parkway | | | Springdale | AR | 72762 | |
| 5459003 | U.S. BANK NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 225 ASYLUM STREET, 23RD FLOOR | EX-CT-SS | | | HARTFORD | CT | 06103 | |
| 5458776 | UBS | ATTN: MELLESSA GARDENER-DAVILA | PRIVATE WEALTH MANAGEMENT | 440 ROYAL PALM WAY | | PALM BEACH | FL | 33480 | |
| 5459000 | UBS AG, STAMFORD BRANCH, AS COLLATERAL AGENT | 677 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 5459068 | UBS FINANCIAL SERVICES INC | 677 WASHINGTON BLVD | | | | STAMFORD | CT | 06901 | |
| 5461748 | ULLICO | 420 Lexington Ave., Suite 1631 | | | | New York | NY | 10170 | |
| 5460686 | UNDERWOOD ANDERSON & ASSOCIATES INC | PO Box 9578 | | | | Pensacola | FL | 32513 | |
| 5459586 | UNICO GROUP INC | 1128 LINCOLN MALL, SUITE 200 | | | | LINCOLN | NE | 68508 | |
| 5459009 | UNIFI EQUIPMENT FINANCE INC | 3893 RESEARCH PARK DRIVE | | | | ANN ARBOR | MI | 48108 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460332 | UNION COUNTY INSURANCE AGENCY LLC-CLOVIS | 500 Mitchell Street | | | | Clovis | NM | 88101 | |
| 5460333 | UNION GUARANTY INSURANCE INC | 216 Bank Street | | | | Union | MS | 39365 | |
| 5460271 | UNION ONE FINANCIAL GROUP LLC | 370 Commerce Drive, Suite 105 | | | | Fort Washington | PA | 19034 | |
| 5459587 | UNISOURCE PROGRAM ADMINISTRATORS LLC | 5560 BROADCAST CT | | | | SARASOTA | FL | 34240 | |
| 5459588 | UNITED AGENCIES | 301 E. Colorado Blvd., Suite 200 | | | | Pasadena | CA | 91101 | |
| 5461750 | United American Security, LLC | 7610 Falls of Neuse Road | Suite 290 | | | Raleigh | NC | 27615 | |
| 5733826 | UNITED BUSINESS PARTNERS LLC | 11275 US HWY 98 W UNIT 7 | | | | MIRAMAR BEACH | FL | 32550 | |
| 5459589 | UNITED BUSINESS PARTNERS LLC | 350 Franklin Road. Suite 330 | | | | Marietta | GA | 30067 | |
| 5733827 | UNITED FIRE & CASUALTY CO. | 118 SECOND AVE. SE | P.O. BOX 73909 | | | CEDAR RAPIDS | IA | 52407 | |
| 5458969 | UNITED FIRE & CASUALTY COMPANY | 118 Second Ave. SE | | | | Cedar Rapids | IA | 52407-3909 | |
| 5461751 | United Fire & Casualty Company | Brian Peck | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| 5461752 | United Fire & Casualty Company | Sharon Menke | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| 5461753 | United Health and Welfare Group | 333 Sylvan Ave. | Ste 400 | | | Englewood Cliffs | NJ | 07632 | |
| 5460687 | UNITED INSURANCE AGENCY INC | P.O. Box 1604 | | | | El Dorado | AR | 71730 | |
| 5460322 | UNITED INSURANCE AGENCY OF HARRISON INC | P.O BOX 1258 | | | | HARRISON | AR | 72601 | |
| 5459069 | UNITED PARCEL SERVICES | P.O. BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| 5460323 | UNITED RISK MANAGEMENT INC | 134 Broadway Suite 603 | | | | Brooklyn | NY | 11249 | |
| 5459066 | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | |
| 5459582 | UNIVERSAL GROUP LTD | 11819 Miracle Hills Dr, Ste 102 | | | | Omaha | NE | 68154 | |
| 5461754 | Universal Printing | Bob Ebel | 1234 South Kingshighway | | | St. Louis | MO | 63110 | |
| 5461756 | University of Missouri | Joanne Flowers | 1105 Carrie Francke Drive | | | Columbia | MO | 65211-3100 | |
| 5462189 | UNRUH, KATHERINE | 1918 WISMER AVENUE | | | | ST LOUIS | MO | 63114 | |
| 5458983 | UPPER MERION PENNSYLVANIA | 175 W. Vally Forge Road | | | | King of Prussia | PA | 19406 | |
| 5463115 | URBINA, ANTONIO | 16642 GOLFVIEW DR | | | | WESTON | FL | 33326 | |
| 5461757 | Us Administrator Claims | 800 Oak Ridge Turnpike, Suite A-701, | | | | Oakridge | TN | 37830 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459067 | US POSTAL SERVICE | USPS Office of the Consumer Advocate | 475 L'Enfant Plaza, SW | Room 4012 | | Washington | DC | 20260-2200 | |
| 5459583 | US RISK BROKERS -HOUSTON | 2050 West Sam Houston Pkwy South | | | | Houston | TX | 77042 | |
| 5733828 | US RISK BROKERS -HOUSTON | 8401 N. CENTRAL EXPWY, SUITE 1000 | | | | DALLAS | TX | 75225 | |
| 5459584 | US RISK LLC-DALLAS | 8401 N. Central Expressway. Suite 1000 | Attn: Sarah Jessup | | | Dallas | TX | 75225 | |
| 5459585 | USG INSURANCE SERVICES INC | 3810 NORTHDALE BLVD SUITE 190 | | | | TAMPA | FL | 33624 | |
| 5460324 | USI INSURANCE SERVICES LLC-BLUE BELL | 1787 Sentry Parkway West, Suite 300 | | | | Blue Bell | PA | 19422 | |
| 5460793 | USI INSURANCE SERVICES LLC-CHARLOTTE | P.O BOX 220948 | | | | CHARLOTTE | NC | 28222-0948 | |
| 5459576 | USI INSURANCE SERVICES LLC-CORAL GABLES | 201 ALHAMBRA CIRCLE SUITE 801 | | | | CORAL GABLES | FL | 33134 | |
| 5459577 | USI INSURANCE SERVICES LLC-CORAL GABLES | P.O Box 141916 | | | | Coral Gables | FL | 33114 | |
| 5460325 | USI INSURANCE SERVICES LLC-FT LAUDERDALE | 2400 E Commercial Blvd. Suite 600 | | | | Ft Lauderdale | FL | 33308 | |
| 5459578 | USI INSURANCE SERVICES LLC-TERRE HAUTE | P.O Box 900 | | | | Terre Haute | IN | 47807 | |
| 5460326 | USI MIDWEST LLC | 308 North 21 Street | | | | Saint Louis | MO | 63103 | |
| 5733829 | USI OF SOUTHERN CA INS SV | PO BOX 62683 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5459579 | USI OF SOUTHERN CA INS SVS INC | 38 Discovery St. Ste 250 | | | | IRVINE | CA | 92618 | |
| 5459580 | USI OF SOUTHERN CA INSURANCE SVCS INC-WOODLAND HILLS | PO BOX 62683 | | | | VIRGINIA BEACH | VA | 23466 | |
| 5459581 | USI OF SOUTHERN CALIFORNIA | 29A Technology Drive, Ste 100 | | | | Irvine | CA | 92618 | |
| 5459570 | USI SOUTHWEST INC | 200 Summit Lake Drive #350 | | | | Valhalla | NY | 10595 | |
| 5460327 | USI SOUTHWEST INC-NEW MEXICO | 200 SUMMIT LAKE DRIVE, SUITE 350 | | | | VALHALLA | NY | 10595 | |
| 5461760 | USLI Companies | Diana Neighbor | PO Box 6700 | | | Wayne | PA | 19087 | |
| 5461761 | USLI Companies | John Colaprete | PO Box 6700 | | | Wayne | PA | 19087 | |
| 5458840 | Utah Insurance Department | Attn: Randy Overstreet, Director, Producer Services | 3110 State Office Building | | | Salt Lake City | UT | 84114-6901 | |
| 5461762 | UTAH LABOR COMMISSION INDUSTRIAL ACCIDENT DIVISION | 160 East 300 South, 3rd Floor | P.O. Box 146610 | | | Salt Lake City | UT | 84114-6610 | |
| 5461763 | UTICA MUTUAL INSURANCE COMPANY | P.O. BOX 530 | | | | UTICA | NY | 13503-0530 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458910 | UTICA NATIONAL INSURANCE COMPANY | MARTHA DUMONT | 180 GENESEE STREET | | | NEW HARTFORD | NY | 13503 | |
| 5461764 | Utica National Insurance Group | Martha Dumont | 180 Genesee Street | | | New Hartford | NY | 13413 | |
| 5460676 | VALDOSTA INSURANCE SERVICES INC | PO Box 2070 | | | | Valdosta | GA | 31604-2070 | |
| 5462006 | VALENCIA, JAMES | 4085 SW 148TH TERRACE | | | | MIRAMAR | FL | 33027 | |
| 5462394 | VALENZUELA, LUZ | 7647 TERN DRIVE | | | | ORLANDO | FL | 32822 | |
| 5461772 | Valero | One Valero Way | | | | San Antonio | TX | 78249 | |
| 5461773 | Vallarta Supermarkets | 12881 Bradley Ave. | | | | Sylmar | CA | 91342 | |
| 5461849 | VALMYR, YONER | 3517 SW 6TH COURT | | | | FORT LAUDERDALE | FL | 33312 | |
| 5459571 | VAN BEURDEN INSURANCE SERVICES INC | P.O. Box 2053 | | | | Woodland | CA | 95776 | |
| 5459572 | VAN BEURDEN INSURANCE SERVICES INC | P.O. Box 67 | | | | Kingsburg | CA | 93631 | |
| 5459573 | VAN HORN AGENCY INC DBA VAN HORN INSURANCE | P.O Box 219 | | | | Camden | SC | 29021 | |
| 5460677 | VAN METER INSURANCE GROUP | 109 International Dr., Ste. 101 | | | | Franklin | TN | 37067 | |
| 5459574 | VAN NAMEE ASSOCIATES | 3 Tarbell Terrace | | | | Utica | NY | 13501 | |
| 5462268 | VANDONKELAAR, KIRSTEN | 5010 44TH ST. W | | | | BRADENTON | FL | 34210 | |
| 5459575 | VANDROFF INSURANCE AGENCY INC | 5150 Belfort Rd., Bldg. 200 | | | | Jacksonville | FL | 32256 | |
| 5461700 | VANESSELSTINE, TODD | 3380 FRED GEORGE ROAD | APARTMENT 614 | | | TALLAHASSEE | FL | 32303 | |
| 5463462 | VANORMAN, ZACHARY | 105 ELIZABETH AVENUE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 5459568 | VANTREO INSURANCE BROKERS | 100 STONY POINT ROAD #160 | | | | SANTA ROSA | CA | 95401 | |
| 5459005 | VAR RESOURCES, INC. | 800 WALNUT STREET | MAC N0005-044 | | | DES MOINES | IA | 50309 | |
| 5463113 | VARGAS, ANTONIETA | 6389 THUNDER GULCH AVE | | | | LAS VEGAS | NV | 89141 | |
| 5462228 | VARNES, KENNETH | 8 BUNTING DRIVE | | | | CRAWFOROVILLE | FL | 32327 | |
| 5460832 | VARNS, MARIA | 236 COUNTRYSHIRE DRIVE | | | | LAKE ST. LOUIS | MO | 63367 | |
| 5462190 | VAUGHAN, KATHERINE | 5309 BUTTE STREET | | | | LEHIGH ACRES | FL | 33971 | |
| 5461301 | VAUGHN, ROBIN | 7701 BLYTHWOOD LN. | | | | CHARLOTTE | NC | 28227 | |
| 5463307 | VAZQUEZ, CALIXTO | 10 BUCK LANE | | | | UPPER CHICHESTER | PA | 19061 | |
| 5462084 | VAZQUEZ, JESUS | 4562 SW 126 AVE | | | | MIRAMAR | FL | 33027 | |
| 5464606 | VEADER, ANAT | 3345 NE 18TH TER | | | | OAKLAND PARK | FL | 33306 | |
| 5461828 | VEGA, WILLIAM | 1741 NE 4TH AVENUE | | | | FORT LAUDERDALE | FL | 33305 | |
| 5461829 | VEGA, WILLIAM | 5901 TOSCANA DR. | APT: 1232 | | | DAVIE | FL | 33324 | |
| 5462010 | VELA, JAMIE | 11570 PLANTATION PRESERVE CIRCLE | | | | FORT MYERS | FL | 33966 | |
| 5462694 | VELLENOWETH, ELAINE | 627 WEYBRIDGE COURT | | | | LAKE MARY | FL | 32746 | |
| 5459023 | VERIZON | 140 WEST ST | | | | NEW YORK | NY | 10013 | |
| 5459035 | VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459062 | VERIZON DIGITAL MEDIA SERVICES INC | 13031 W JEFFERSON BLVD #900 | | | | LOS ANGELES | CA | 90094 | |
| 5459063 | VERIZON WIRELESS | P.O. Box 25505 | | | | Lehigh Valley | PA | 18002 | |
| 5458841 | Vermont Department of Financial Regulation | Attn: Sandra Fraser Executive Assistant, Producer Licensing | 89 Main Street | | | Montpelier | VT | 05620-3101 | |
| 5461778 | VERMONT DEPARTMENT OF LABOR | PO BOX 4488 | | | | MONTPELIER | VT | 05601-0488 | |
| 5461779 | Vernis and Bowling of Palm Beach, PA | 884 US-1, | | | | North Palm Beach | FL | 33408 | |
| 5733830 | VERONA INSURANCE AGENCY INC | 110 STEVENS AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 5459064 | VERTAFORE | P.O. BOX 27167 | | | | NEW YORK | NY | 10087 | |
| 5852332 | Vertafore Inc. | 999 18th St. | Suite 400 | | | Denver | CO | 80202 | |
| 5852332 | Vertafore Inc. | Silicon Valley Bank | 3003 Tasman Dr. | | | Santa Clara | CA | 95054 | |
| 5460316 | VGM INSURANCE SERVICES INC | 1111 W San Marnan Drive | | | | Waterloo | IA | 50701 | |
| 5461784 | VIATRON SYSTEMS INC | VIATRON SYSTEMS, INC., | 18233 HOOVER STREET, | | | LOS ANGELES | CA | 90248 | |
| 5460251 | VIKARAN TECHNOLOGY SOLUTIONS | 401 East Las Olas Blvd | Suite 1650 | | | Fort Lauderdale | FL | 33301 | |
| 5461306 | VILARO, RODRIGO | 3619 CAMERON CROSSING DRIVE | | | | JACKSONVILLE | FL | 32223 | |
| 5461054 | VILFORT, NADEGE | 4863 DELEON STREET | | | | FORT MYERS | FL | 33907 | |
| 5460317 | VIP INSURANCE SERVICES LLC | 4900 N. Scottsdale Rd, Suite 6000 | | | | Scottsdale | AZ | 85251 | |
| 5460661 | VIRGINIA COMMONWEALTH CORPORATION | 2570-B Gaskins Road | | | | Richmond | VA | 23238 | |
| 5733574 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | | RICHMOND | VA | 23218-1500 | |
| 5733831 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 | | | | RICHMOND | VA | 23218-1777 | |
| 5458842 | Virginia State Corporation Commission Bureau of Insurance | Attn: Richard J. Tozer Supervisor, Agent Licensing, Administration | P.O. Box 1157 | | | Richmond | VA | 23218 | |
| 5458843 | Virginia State Corporation Commission Bureau of Insurance | Attn: Richard J. Tozer Supervisor, Agent Licensing, Administration | Tyler Building | 1300 East Main Street | | Richmond | VA | 23219 | |
| 5461798 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 333 E. Franklin St. | | | | Richmond | VA | 23219 | |
| 5459569 | VISION HR AGENCY INC | 347 S. RIDGEWOOD AVE. | | | | DAYTONA BEACH | FL | 32114 | |
| 5459564 | VITAS INSURANCE AGENCY LLC | 200 AUBURN FOLSOM ROAD | | | | AUBURN | CA | 95603 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5459060 | VITAS INSURANCE AGENCY LLC | 231 Cherry Avenue | | | | Auburn | CA | 95603 | |
| 5462686 | Vivian, Eberle | 206 Railroad Ave N | | | | Kent | WA | 98032-4533 | |
| 5461799 | Voith Industrial Services, Inc. | 9395 Kenwood Rd Ste 200 | | | | Cincinnati | OH | 45242 | |
| 5460318 | VOSS INSURANCE SERVICES INC | 2395 JOLLY ROAD, SUITE 195 | | | | OKEMOS | MI | 48864 | |
| 5460272 | VOYAGER INSURANCE SERVICES AGENCYLLC | 488 Kinney Avenue NW | | | | Grand Rapids | MI | 49534 | |
| 5459565 | VREELAND INSURANCE INC | 100 Enterprise Drive | Suite 501 | | | Rockaway | NJ | 07866 | |
| 5459061 | VREELAND INSURANCE INC | 100 Enterprise Dr. | | | | Dover | NJ | 07801 | |
| 5459566 | W LEE TAYLOR JR AGENCY LLC | 147 WAPPOO CREEK DR., 5TH FLOOR | | | | CHARLESTON | SC | 29412 | |
| 5733832 | W.B. PAYNE CO., INC. | 46 SCHUYLER STREET | | | | BOONVILLE | NY | 13309 | |
| 5460319 | WA YOUNG INC | 39 S. Main Street | | | | Rockford | MI | 49341 | |
| 5459567 | WADE S DUNBAR AGENCY INC | P.O Drawer 3621 | | | | Laurinburg | NC | 28353 | |
| 5460795 | WAFD INSURANCE GROUP INC | PO BOX 44158 | | | | Rio Rancho | NM | 87174-4158 | |
| 5459558 | WAFD INSURANCE GROUP INC DBA MONTGOMERY INSURANCE AGENCY | P.O Box 1568 | | | | carlsbad | NM | 88220 | |
| 5460678 | WAGNER AGENCY INC | 5020 Centre Ave. | | | | Pittsburgh | PA | 15213 | |
| 5459559 | WAITES & FOSHEE INSURANCE INC | PO Box 4803 | | | | Macon | GA | 31208 | |
| 5459560 | WALDORFF INSURANCE & BONDING INC | 45 Eglin Parkway NE, Ste 202 | | | | Fort Walton Beach | FL | 32548 | |
| 5460662 | WALKER BROTHERS INSURANCE INC | P.O. BOX 7570 | | | | SPRINGDALE | AR | 72766-7570 | |
| 5460679 | WALKER INSURANCE AGENCY INC | 1110 Washington St. | | | | Perry | GA | 31069 | |
| 5462490 | WALKER, CORINNA | 4488 VILLAGE DRIVE | UNIT D | | | CHINO HILLS | CA | 91709 | |
| 5462180 | WALKER, KAREN | 806 BORDEAU AVE W | | | | JACKSONVILLE | FL | 32211 | |
| 5719916 | Wallace Saunders, Chtd. | 10111 W 87th Street | | | | Overland Park | KS | 66211 | |
| 5459561 | WALLACE WELCH & WILLINGHAM INC | P.O. BOX 33020 | | | | SAINT PETERSBURG | FL | 33701 | |
| 5461951 | WALLACE, IMANI | 1640 SW 116TH AVE | | | | PEMBROKE PNES | FL | 33025-5709 | |
| 5461697 | WALLACE, TINO | 1358 YELLOW SPRINGS DR | | | | INDIAN LAND | SC | 29707 | |
| 5463066 | WALLER, AMY | P.O. BOX 918 | | | | CONWAY | SC | 29528 | |
| 5460321 | WALLSTREET INSURANCE AGENCY INC | 1530 Rax Court | | | | Jefferson City | MO | 65109 | |
| 5720311 | Walsh, Charles H | 246 E Adelia Street | | | | Elmhurst | IL | 60126-3569 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5734050 | Walsh, Charles H. | Christopher J. Bosch | Associate | Sheppard, Mullin, Richter, & Hampton LLP | 30 Rockefeller Plaza | New York | NY | 10112 | |
| 5466079 | Walsh, Charles H. | c/o Sheppard, Mullin, Richter & Hampton | Attn: Christopher Joseph Bosch, Rena Andoh | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5466080 | Walsh, Charles H. | c/o Sheppard, Mullin, Richter & Hampton | John P. Stigi , III | 1901 Avenue of the Stars, Suite 1600 | | Los Angeles | CA | 90067 | |
| 5729771 | Walsh, Charles H. | Kandace P. Watson | 12275 El Camino Real | Suite 200 | | San Diego | CA | 92130 | |
| 5729771 | Walsh, Charles H. | Ori Katz | Four Embarcadero Center | | | San Francisco | CA | 94111 | |
| 5729771 | Walsh, Charles H. | Sheppard, Mullin, Richter & Hampton | Christopher J. Bosch | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| 5734050 | Walsh, Charles H. | Sheppard, Mullin, Richter & Hampton LLP | Kandace P. Watson | 12275 El Camino Real | Suite 200 | San Diego | CA | 92130 | |
| 5734050 | Walsh, Charles H. | Young Conaway Stargatt & Taylor, LLP | James L. Patton, C. Barr Flinn | and Kara Hammond Coyle | 1000 North King Street Rodney Square | Wilmington | DE | 19801 | |
| 5461572 | WALSH, SUZANNE | 8 WESTLUND AVENUE | | | | KENNE | NH | 03431 | |
| 5459562 | WALTER R REINHARDT INSURANCE AGENCY INC | 499 W. SHAW AVENUE #130 | | | | FRESNO | CA | 93704 | |
| 5461713 | WAMPLER, TRACY | PO BOX 1622 | | | | PARK HILLS | MO | 63601 | |
| 5463075 | WARD, ANDREA | 2520 WALNUT HEIGHTS ROAD | | | | APOPKA | FL | 32703 | |
| 5462525 | WARD, CRYSTAL | 2912 SAINT CHARLES STREET | | | | FORT MYERS | FL | 33916 | |
| 5462125 | WARD, JONATHON | 501 SE 2ND STREET | APARTMENT 1523 | | | FORT LAUDERDALE | FL | 33301 | |
| 5733833 | WARRANT LIABILITIES SERIES A (HOLDER: ALTO OPPORTUNITY MASTER FUND, SPC) | 1180 AVENUE OF AMERICAS | SUITE 1940 | | | NEW YORK | NY | 10036 | |
| 5733834 | WARRANT LIABILITIES SERIES A (HOLDER: CVI INVESTMENTS, INC.) | 101 CALIFORNIA STREET | SUITE 3250 | | | SAN FRANCISCO | CA | 94111 | |
| 5733835 | WARRANT LIABILITIES SERIES A (HOLDER: HUDSON BAY MASTER FUND LTD.) | 777 THIRD AVE | 30TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5733836 | WARRANT LIABILITIES SERIES B (HOLDER: ALTO OPPORTUNITY MASTER FUND, SPC) | 1180 AVENUE OF AMERICAS | SUITE 1940 | | | NEW YORK | NY | 10036 | |
| 5733837 | WARRANT LIABILITIES SERIES B (HOLDER: CVI INVESTMENTS, INC.) | 101 CALIFORNIA STREET | SUITE 3250 | | | SAN FRANCISCO | CA | 94111 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5733838 | WARRANT LIABILITIES SERIES B (HOLDER: HUDSON BAY MASTER FUND LTD.) | 777 THIRD AVE | 30TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5459563 | WARREN INSURANCE CORPORATION | 950 PENINSULA CORP CIR #1012 | | | | BOCA RATON | FL | 33487 | |
| 5458821 | Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | | Washington | DC | 20001 | |
| 5458984 | WASHINGTON DEPARTMENT OF REVENUE | P.O. Box 9034 | | | | Olympia | WA | 98507 | |
| 5458844 | Washington State Office of the Insurance Commissioner | Attn: Jeff Baughman, Licensing and Education Manager | P.O. Box 40255 | | | Olympia | WA | 98504-0255 | |
| 5733839 | WASIK, HENRY | MCCARTER & ENGLISH LLP | 405 NORTH KING STREET, 8TH FLOOR | | | WILMINGTON | DE | 19801 | |
| 5460310 | WATERIDGE INSURANCE SERVICES | 10717 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 | |
| 5459057 | WATERLOGIC EAST LLC | 77 MCCULLOUGH DRIVE, SUITE 9 | | | | NEW CASTLE | DE | 19720 | |
| 5460311 | WATERS EDGE INSURANCE AGENCY INC | 37102 S Groesbeck Hwy | | | | Clinton TWP | MI | 48036 | |
| 5463297 | WATKINS, BRYCE | 6706 KENSINGTON AVENUE | | | | RICHMOND | VA | 23226 | |
| 5462187 | WATSON, KATELYN | 318 OLD LANCASTER RD | | | | DEVON | PA | 19333-1427 | |
| 5458971 | WB PAYNE CO INC | 2113 Genesse Street | | | | Utica | NY | 13501 | |
| 5461807 | WC Trust | Nate Shippee | 47 Barnes Industrial Road South P.O. Box 5042 | | | Wallingford | CT | 06492 | |
| 5459058 | WCIRB | 1221 BROADWAY | SUITE 900 | | | OAKLAND | CA | 94612 | |
| 5460794 | WD CAMPBELL & SON INC | P.O Box 677 | | | | Lynchburg | VA | 24505-0677 | |
| 5462615 | WEASENFORTH, DEBRA | 1200 LYNMARST | APT #4 | | | KEYSER | WV | 26726 | |
| 5461808 | Weatherly Investigation | 2430 McLaurin St #27 | | | | Waveland | MS | 39576 | |
| 5461350 | WEATHERLY, SAMUEL | P.O. BOX 2013 | | | | LONG BEACH | MS | 39560 | |
| 5462082 | WEATHERSBY-SAPP, JESTEPHANIE | 1110 LARKFIELD DRIVE | | | | RICHMOND | TX | 77469 | |
| 5463276 | WEBB, BRIAN | 68 HONEFIELD MANORS COURT | | | | O'FALLON | MO | 63366 | |
| 5733840 | WEBB, BRIAN C | 68 HOMEFIELD MANORS CT | | | | O'FALLON | MO | 63366 | |
| 5462554 | WEBB, DANIEL | 1620 NW 28 TERRACE | | | | CAPE CORAL | FL | 33993 | |
| 5460918 | WECHSLER, MEGAN | 19 SOUTH ROLLING ROAD | | | | SPRINGFIELD | PA | 19064 | |
| 5463011 | WEEDON, ALICIA | 1529 N. FRAZIER STREET | | | | PHILADELPHIA | PA | 19131 | |
| 5463144 | WEEKES, ASHIKA | 2200 REID POINTE AVENUE | | | | INDIAN LAND | SC | 29707 | |
| 5461681 | WEHNER, THOMAS | 4 WINDING WAY | | | | MULLICA HILL | NJ | 08062 | |
| 5461384 | WEIBERT, SCOTT | 7735 BOARDWALK TOWER CIRCLE | | | | OFALLON | MO | 63368 | |
| 5458955 | Weil, Gotshal & Manges LLP | Irwin H. Warren | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 167 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461897 | WEILBAECHER, HELEN | 350 BALDWIN ROAD | APARTMENT J-10 | | | PARSIPPANY | NJ | 07054 | |
| 5463076 | WEIMER, ANDREA | 4111 CEDARVIEW ROAD | | | | DALLAS | TX | 75287 | |
| 5462991 | WEINSTEIN, ALBERTA | 2222 VALENCIA RD | | | | ORLANDO | FL | 32803 | |
| 5460680 | WEISS INSURANCE AGENCY INC | 683 Trade Center Blvd., Ste. 100 | | | | Chesterfield | MO | 63005 | |
| 5460273 | WELLINGTON ASSOCIATES INC | 7 River Bend Pl. | | | | Flowood | MS | 39232 | |
| 5459555 | WELLINGTON PARTNERS | 10 Middle Neck Rd Suite 200 | | | | Great Neck | NY | 11021 | |
| 5459556 | WELLINGTON PARTNERS INSURANCE SERVICES | 10 Middle neck Rd. Suite 200 | | | | Great Neck | NY | 11021 | |
| 5461516 | WELLINGTON, STACEY | 813 SOUTHERN CREEK DR | | | | JACKSONVILLE | FL | 32259-6256 | |
| 5459557 | WELLS FARGO INSURANCE | 2030 MAIN STREET SUITE 200 | | | | IRVINE | CA | 92614 | |
| 5460312 | WELLS FARGO INSURANCE SERVICES USA-TAMPA | 2502 N. Rocky Point Dr. Ste 400 | | | | Tampa | FL | 33607 | |
| 5733841 | WELLS INVESTIGATIVE SERVICES LLC | 175 EAST BROAD ST. #354 | | | | PATASKALA | OH | 43062 | |
| 5462062 | WELLS, JENNIFER | 428 OAK PLACE | | | | LAKE SAINT LOUIS | MO | 63367 | |
| 5461295 | WELLS, ROBERT | 1940 HAROLD STEWART PARKWAY | | | | PATASKALA | OH | 43062 | |
| 5463124 | WENGER, ARIANA | 162 PAGE AVENUE | 1ST FLOOR | | | LYNDHURST | NJ | 07071 | |
| 5461893 | WERSINGER, HEATHER | 6460 YELLOWSTONE STREET | | | | ORLANDO | FL | 32807 | |
| 5461264 | WERSINGER, RICHARD | 5031 DORETTA CT | | | | ORLANDO | FL | 32807 | |
| 5458933 | Wesco Insurance Company | 234 Spring Lake Drive | | | | Itasca | IL | 60143 | |
| 5461812 | Wesco Insurance Company | 59 Maiden Ln | | | | New York | NY | 10038 | |
| 5459552 | WEST COAST INSURANCE GROUP INC | 5500 Central Ave. | | | | Saint Petersburg | FL | 33707 | |
| 5459553 | WEST INSURANCE OF FLORIDA | 1324 E COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33331 | |
| 5459054 | WEST INTERACTIVE SERVICES CORPORATION | 11808 MIRACLE HILLS DR. | | | | OMAHA | NE | 68154 | |
| 5460313 | WEST MICHIGAN INSURANCE INC | 347 South Division | | | | Hesperia | MI | 49421 | |
| 5459039 | WEST UNIFIED COMMUNICATIONS SERVICES INC | 8420 WEST BRYN MAWR SUITE 1100 | | | | CHICAGO | IL | 60631 | |
| 5733842 | WEST UNIFIED COMMUNICATIONS SERVICES, INC. | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| 5760862 | West Virginia Direct Lending LLC | TCW Direct Lending Group | Suzanne Grosso | 1251 Avenue of the Americas | Suite 4700 | New York | New York | 10020 | |
| 5458834 | West Virginia Offices of the Insurance Commissioner | Attn: Elizabeth Webb, Director, Agents Licensing and Education | 1124 Smith Street | | | Charleston | WV | 25301 | |
| 5458833 | West Virginia Offices of the Insurance Commissioner | Attn: Elizabeth Webb, Director, Agents Licensing and Education | P.O. Box 50540 | | | Charleston | WV | 25305-0540 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5462886 | WEST, GLORIA | 1317 SW WHISTLE CIRCLE | | | | LEES SUMMIT | MO | 64082 | |
| 5462907 | WEST, GREGORY | 830 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779 | |
| 5461226 | WEST, RALPH | 9410 WILLOW TREE LANE | | | | CHARLOTTE | NC | 28277 | |
| 5458931 | Westchester Fire Insurance Company | 11575 Great Oaks Way, Suite 200 | | | | Alpharetta | GA | 30022 | |
| 5465622 | Westchester Specialty Group | Financial Lines Division | 11575 Great Oaks Way | Suite 200 | | Alpharetta | GA | 30022 | |
| 5459056 | WESTCO SECURITY SYSTEMS | 215 CHESTERFIELD INDUSTRIAL BLVD. | | | | CHESTERFIELD | MO | 63005 | |
| 5733843 | WESTEND COFFEE ROASTERS | 450 FAIRFOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5460314 | WESTERN ASSURANCE CORP | 3701 PASEO DEL NORTE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5459554 | WESTERN ELITE INS SOLUTIONS | 140 Diamond Creek Place | | | | Roseville | CA | 95747 | |
| 5459548 | WESTERN ELITE INSURANCE SOLUTIONS | 140 DIAMOND CREEK PL | | | | ROSEVILLE | CA | 95747 | |
| 5459052 | WEX BANK | 7090 SOUTH UNION PARK AVENUE, SUITE 350 | | | | MIDVALE | UT | 84047 | |
| 5461339 | WHALEY, SABRINA | 6143 PARK HILL ROAD | PRIVATE HOME | | | CHARLOTTE | NC | 28277 | |
| 5461815 | Whataburger | 300 Concord Plaza Dr. | | | | San Antonio | TX | 78216 | |
| 5461814 | WHEELER, WESLEY | 9355 113TH STREET | NUMBER 4652 | | | SEMINOLE | FL | 33775 | |
| 5460681 | WHITE RIVER INSURANCE AGENCY INC | P.O. Box 4420 | | | | Batesville | AR | 72503 | |
| 5461910 | WHITE, HOLLY | 3668 CANYON RIDGE COURT NE | | | | ATLANTA | GA | 30319 | |
| 5461589 | WHITE, TARA | 9474 BELLA DRIVE | | | | DAPHNE | AL | 36526 | |
| 5462118 | WHITEHURST, JOHN | PO BOX 31 | | | | MANTEO | NC | 27954 | |
| 5461816 | Wicker Smith O'Hara McCoy and Ford PA | 515 E Las Olas Blvd #1400 | | | | Fort Lauderdale | FL | 33301 | |
| 5460267 | WIDERMAN & COMPANY INC | 70 Tanner Street | | | | Haddonfield | NJ | 08033 | |
| 5462621 | WIEBERG, DENISE | 5373 BURGUNDY DR. | | | | IMPERIAL | MO | 63052 | |
| 5461901 | WILCOX, HENRY | 2411 LANDMEIER ROAD #201 | | | | ELK GROVE VILLIAGE | IL | 60007 | |
| 5462274 | WILCOX, KRISTIE | 86 Isle of Venice Dr Apt 2 | | | | FORT LAUDERDALE | FL | 33301-1439 | |
| 5462281 | WILCOX, KYLE | 1716 TERRELL MILL ROAD SE-J5 | | | | MARIETTA | GA | 30067 | |
| 5461818 | Wild, Cater, and Tipton | 246 W Shaw Ave | | | | San Francisco | CA | 93704 | |
| 5466289 | William Blair & Company, L.L.C. | 150 North Riverside Plaza | | | | Chicago | IL | 60606 | |
| 5459549 | WILLIAM P SMART ASSOC INC | 1520 Route 23 North | 2nd Floor | | | Wayne | NJ | 07470 | |
| 5459053 | WILLIAM P SMART ASSOC INC | Joe Ast | 1520 Route 23 North, 2nd Floor | | | Wayne | NJ | 07470 | |
| 5733844 | WILLIAMS & STAZZONE INSURANCE AGENCY INC | 6549 N WICKHAM RD UNIT 101 | | | | MELBOURNE | FL | 32940 | |
| 5462453 | WILLIAMS JR, CLARK | 4504 WEST SPRUCE STREET | NUMBER 109 | | | TAMPA | FL | 33607 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5463107 | WILLIAMS, ANNETTE | 6631 BEULAH OAKS LANE | | | | NORTH CHESTERFIELD | VA | 23234 | |
| 5463421 | WILLIAMS, CHRISTINE | 1246 CABOTS DRIVE | | | | AUBURN | GA | 30011 | |
| 5461061 | WILLIAMS, NATASHA | 11341 NW 29TH STREET | | | | SUNRISE | FL | 33323 | |
| 5461102 | WILLIAMS, NICOLE | 11751 NW 12TH STREET | | | | PEMBROKE PINES | FL | 33026 | |
| 5461252 | WILLIAMS, RENEE | 135 COTTONBELLE DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 5461464 | WILLIAMS, SHAVONTE | 4713 3RD AVENUE | | | | LOS ANGELES | CA | 90043 | |
| 5461776 | WILLIAMS, VANESSA | PO BOX 298 | | | | CHELTENHAM | PA | 19012 | |
| 5459551 | WILLIAMS-CLEAVELAND COMPANY | 2815 Wilmington Road. Suite 1 | | | | New Castle | PA | 16105 | |
| 5463077 | WILLIAMSON, ANDREA | 1621 BLUE FOREST DRIVE | | | | PROSPER | TX | 75078 | |
| 5460315 | WILLIS OF FLORIDA INC | 300 Colonial Center Pkwy #120 | | | | Lake Mary | FL | 32746 | |
| 5460304 | WILLIS OF FLORIDA INC-MIAMI | 4211 W. Boy Scout Blvd Suite 1000 | | | | Tampa | FL | 33607 | |
| 5460305 | WILLIS OF TENNESSEE INC | 265 Brookview Centre Way. Suite 505 | | | | Knoxville | TN | 37919 | |
| 5463098 | WILLIS, ANGELA | 12919 WINDFERN #3904 | | | | HOUSTON | TX | 77064 | |
| 5463260 | WILLIS, BRANDY | 2405 SW 12TH TERRACE | | | | LEES SUMMIT | MO | 64081 | |
| 5459413 | WILLIS, CONNIE | 616 West Elm Ave | | | | Fullerton | CA | 92832 | |
| 5459049 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 5459545 | WILSON WASHBURN & FORSTER INC | 16505 NW 13 AVENUE | | | | MIAMI | FL | 33169 | |
| 5462310 | WILSON, LAUREN | 325 MAGUIRE STREET | | | | DELTONA | FL | 32725 | |
| 5460924 | WILSON, MELISIA | 2433 DIQUEDO DRIVE | | | | RALEIGH | NC | 27604 | |
| 5460996 | WILSON, MICHELLE | 28 WILSHIRE VALLEY COURT | | | | ST. CHARLES | MO | 63303 | |
| 5461701 | WILSON, TODD | 1351 LACHMAN LANE | | | | PACIFIC PALISADES | CA | 90272 | |
| 5733845 | WILSON, TODD E. | 1351 LACHMAN LANE | | | | PACIFIC PALISADES | CA | 90272 | |
| 5461723 | WILSON, TREVOR | 1773 NORTH ANDREWS LANE | | | | SARATOGA SPRINGS | UT | 84045 | |
| 5460306 | WINDER INSURANCE CENTER INC | P.O Box 743 | | | | Winder | GA | 30680 | |
| 5461832 | Windrose Health Network, Inc. | 14 Trafalgar Square | | | | Trafalgar | IN | 46181 | |
| 5461833 | Windstream | 4001 N Rodney Parham Rd | | | | Little Rock | AR | 72212-2442 | |
| 5459024 | WINDSTREAM HOLDINGS INC | 4001 N RODNEY PARHAM RD | | | | LITTLE ROCK | AR | 72212-2442 | |
| 5733846 | WINDSTREAM HOLDINGS, INC. | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 5459546 | WINFRED C HARPER AGENCY | 1037 S Main St. | | | | Burlington | NC | 27215 | |
| 5733847 | WINGET, SPADAFORA & SCHWARTZBERG, LLP | 45 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10006 | |
| 5459547 | WINSTON & ASSOCIATES INSURANCE BROKERS INC | 8570 UTICA AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |

In re:  Patriot National, Inc., et al.
Case No. 18-10189 (KG)

Page 170 of 174

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5460307 | WINTERS-OLIVER INSURANCE AGENCY INC | P.O Box 278 | | | | Mechanicsville | VA | 23111 | |
| 5461834 | Winthrop & Weinstine, PA | 225 South 6th St. | | | | Minneapolis | MN | 55402 | |
| 5461835 | Wirerope Post Petition | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5461836 | Wirerope Pre Petition | Ruth Welschmeyer | P.O. Box 1831 | | | Jefferson City | MO | 65102 | |
| 5458985 | WISCONSIN DEPARTMENT OF FINANCIAL INSTITUTIONS | 201 W Washington Ave | Suite 500 | | | Madison | WI | 53703 | |
| 5733848 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | | | | MADISON | WI | 53708-8908 | |
| 5733575 | WISCONSIN DEPARTMENT OF REVENUE | P. O. BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| 5461837 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E. Washington Ave. (GEF-1) | | | | Madison | WI | 53703 | |
| 5460981 | WISE, MICHELE | 680 LAVERS CIRCLE | APT 213 | | | DELRAY BEACH | FL | 33444-7949 | |
| 5459051 | WIZARD CREATIONS | 6210 N. Andrews Ave | | | | Fort Lauderdale | FL | 33309 | |
| 5462063 | WOLFE, JENNIFER | 270 MILLION DOLLAR ROAD | | | | HALIFAX | PA | 17032 | |
| 5461804 | WOLFE, WANDA | 65 CENTURY CIRCLE | # 1050-C | | | GREENVILLE | SC | 29607 | |
| 5459541 | WOLFERICH INSURANCE GROUP LLC | 33 W 10th Street, Suite 802 | | | | Anderson | IN | 46016 | |
| 5458958 | Wollmuth, Maher & Deutsch, LLP | William Maher | 500 Fifth Avenue | | | New York | NY | 10110 | |
| 5461581 | WOLSCHON, TAMMY | 5148 WOODRUN CT. | | | | WEST BLOOMFIELD | MI | 48323 | |
| 5459047 | WOLTERS KLUWER LAW & BUSINESS | Accounts Receivable Department | 4829 Innovation Way | | | Chicago | IL | 60682 | |
| 5733849 | WONG, BIBI F | 2531 NE 15TH STREET | | | | POMPANO BEACH | FL | 33062 | |
| 5459542 | WOOD INSURANCE AGENCY INC | 32 South Common St | | | | Lynn | MA | 01902 | |
| 5462007 | WOOD, JAMES | 8414 HIRSCH WOOD | | | | CHARLOTTE | NC | 28277 | |
| 5461212 | WOODS, QUEEN | PO BOX 39191 | | | | PHOENIX | AZ | 85069 | |
| 5462229 | WOODWARD, KENT | 3252 SHELTER COVE LANE | | | | ELK GROVE | CA | 95758 | |
| 5462034 | WOOLF, JASON | 205 EAST SCHULZ | | | | MARION | TX | 78124 | |
| 5461838 | Work Comp Strategic Solutions | 711 3rd Ave, 6th Floor | | | | New York | NY | 10017 | |
| 5760853 | Work First Casualty Company | 1100 East 6600 South, Suite 260 | | | | Salt Lake City | UT | 84121 | |
| 5461839 | WORK FIRST CASUALTY COMPANY | 3411 Silverside Rd., Suite 101 | | | | Wilmington | DE | 19810 | |
| 5459543 | WORKERS COMPENSATION FOR LESS LLC | 4300 Highline Blvd | | | | Oklahoma City | OK | 73108 | |
| 5459544 | WORKERS' COMPENSATION GROUP INC | P.O. BOX 410 | | | | BOCA RATON | FL | 33429-0410 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5458911 | WORKERS' COMPENSATION TRUST | NATE SHIPPEE | 47 BARNES INDUSTRIAL ROAD SOUTH | | | WALLINGFORD | CT | 6492 | |
| 5459048 | WORK-LOSS DATA INSTITUTE LLC | 169 Saxony Rd., Suite 112 | | | | Encinitas | CA | 92024 | |
| 5460308 | WORTH INSURANCE AGENCY INC | P.O Box 444 | | | | Sylvester | GA | 31791 | |
| 5460320 | WR MCCLURE INSURANCE SERVICES INC | PO Box 813 | | | | Flanders | NJ | 07836 | |
| 5459538 | WREN SUMMERS INSURANCE INC | 270 WAYMONT CT., SUITE 100 | | | | LAKE MARY | FL | 32746 | |
| 5463108 | WRIGHT-WARMINGTON, ANNETTE | 326 WEST BERKLEY STREET | | | | PHILADELPHIA | PA | 19144 | |
| 5733850 | WU, BENSON M. | 18 WINDWOOD | | | | IRVINE | CA | 92604-3657 | |
| 5733851 | WYCKOFF, CAROL | 3395 WILD EAGLE RUN | | | | OVIEDO | FL | 32766 | |
| 5458837 | Wyoming Insurance Department | Attn: Tana Howard, Office Support Specialist | 106 East 6th Avenue | | | Cheyenne | WY | 82002-0440 | |
| 5459044 | XACTWARE SOLUTION INC | 1100 WEST TRAVERSE PARKWAY | | | | LEHI | UT | 84043 | |
| 5461842 | XL Insurance Group/Catlin/Indian Harbo | O'Hara House | P.O. Box HM 2245 | One Bermudiana Road | | Hamilton | | HM 08 | Bermuda |
| 5465620 | XL Professional | Attn: Underwriting | One Hundred Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| 5461843 | XL Specialty Insurance Company | 20 N Martingale Rd., #200 | | | | Schaumburg | IL | 60173 | |
| 5458930 | XL Specialty Insurance Company | One Constitution Plaza, 16th Floor | | | | Hartford | CT | 06103 | |
| 5460977 | YARIA, MICHAEL | 152 LAUREL DRIVE | | | | BEAVER | PA | 15009 | |
| 5459539 | YATES INSURANCE & REAL ESTATE INC | 2030 Veterans Blvd. | | | | Dublin | GA | 31021 | |
| 5461302 | YATES, ROBIN | 4603 BREWINGTON PARKWAY | | | | ROCK HILL | SC | 29732 | |
| 5461104 | YONKOVA, NIKOLINA | 1013 VANESSA DRIVE | | | | OVIEDO | FL | 32765 | |
| 5462738 | YOOSE, ERIC | 4720 LOS FELIZ BLVD | #1 | | | LOS ANGELES | CA | 90027 | |
| 5461850 | York | 605 Crescent Executive Court Suite 300 | | | | Lake Mary | FL | 32746 | |
| 5459045 | YORK - JERSEY UNDERWRITERS | Jason Dineen | 185 Newman Springs Road | | | Trinton Falls | NJ | 07724 | |
| 5459540 | YORK - JERSEY UNDERWRITERS | P.O. Box 810 | | | | Red Bank | NJ | 07701 | |
| 5461851 | York Risk Serivces Group - City of Fort Worth, Tarrant County | PO Box 160120 | | | | Austin | TX | 78716 | |
| 5461852 | York Risk Services | 5000 Bradenton Avenue | | | | Dublin | OH | 43017 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5461853 | York Risk Services - Westlake Chemical | PO Box 183188 | | | | Columbus | OH | 43218 | |
| 5461854 | York Risk Services Group - Albuquerque, NM | 2201 Buena Vista Dr. SE, Ste. 311 | | | | Albuquerque | NM | 87106 | |
| 5461855 | York Risk Services Group - American Mining | PO Box 161979 | | | | Roseville | CA | 95661-9079 | |
| 5461856 | York Risk Services Group - Baker Hughes | PO Box 619079 | | | | Roseville | CA | 95661-9079 | |
| 5461857 | York Risk Services Group - Birmingham, AL | 2 Perimeter Park South, Suite 300W | | | | Birmingham | AL | 35243 | |
| 5461858 | York Risk Services Group - Columbus, OH | PO Box 183188 | | | | Columbus | OH | 43218 | |
| 5461859 | York Risk Services Group - Dallas, TX | 5501 LBJ Freeway, Ste. 300 | | | | Dallas | TX | 75240 | |
| 5461860 | York Risk Services Group - Ensign Group | 605 Crescent Executive Court | | | | Lake Mary | FL | 32746 | |
| 5461861 | York Risk Services Group - Texas Association of Counties | PO Box 160120 | | | | Austin | TX | 78716 | |
| 5459046 | YORK SERVICES GROUP | 1 Upper Pond Rd | | | | Parsippany | NJ | 07054 | |
| 5733852 | YORK SERVICES GROUP | PO BOX 160120 | | | | AUSTIN | TX | 78716 | |
| 5458961 | Young Conaway Stargatt & Taylor LLP | Barr Flinn | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | |
| 5462353 | YOUNG, LINDSAY | 1204 FUNNELL STREET | | | | VIRGINIA BEACH | VA | 23455 | |
| 5461320 | YOUNG, ROSHYNE | 3615 CRESTWOOD LAKE | APT 301 | | | FORT MYERS | FL | 33901 | |
| 5461546 | YOUNG, STEVE | PO BOX 12096 | | | | OKLAHOMA CITY | OK | 73157 | |
| 5462778 | YU, FENGYUAN | 490 SILVER PALM WAY | | | | WESTON | FL | 33327 | |
| 5463463 | Zachry Construction Corporation | 2330 N Loop 1604 W | | | | San Antonio | TX | 78248 | |
| 5461036 | ZARAGOZA, MONICA | 1300 NORTH BRAND BLVD | | | | GLENDALE | CA | 91202 | |
| 5462725 | ZAYAS, ENID | 2300 WILDREST DRIVE | APARTMENT #123 | | | HOUSTON | TX | 77042 | |
| 5463422 | ZECCA-MAICON, CHRISTINE | 6006 HARBOR ISLE WAY | | | | TAMARAC | FL | 33321 | |
| 5461296 | ZEHRUNG, ROBERT | 1401 VINMAR COURT | | | | ROSEVILLE | CA | 95661 | |
| 5459536 | ZELEN RISK SOLUTIONS INC | 7964 DEVOE ST. | | | | JACKSONVILLE | FL | 32220 | |
| 5463477 | Zenith Insurance Company | 21255 Califa St. | | | | Woodlang Hills | CA | 91367 | |
| 5458905 | ZENITH INSURANCE COMPANY | CUSTOMER SERVICE | 1390 MAIN STREET | | | SARASOTA | FL | 34236 | |
| 5463469 | Zenith Insurance Company | Elina Baron | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463473 | Zenith Insurance Company | Jack Miller | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463475 | Zenith Insurance Company | Joleen Williams | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |

Exhibit C
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5463471 | Zenith Insurance Company | Kelly Kovar | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463470 | Zenith Insurance Company | Kevin Hunt | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463474 | Zenith Insurance Company | Michael Wiesehahn | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463472 | Zenith Insurance Company | Rajiv Mehrotra | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5463476 | Zenith Insurance Company | Stanley Zax | 21255 Califa Street | | | Woodland Hills | CA | 91367-5021 | |
| 5462144 | ZIEGLER, JOYCE | 2065 WALBERT AVENUE | | | | ALLENTOWN | PA | 18104 | |
| 5461547 | ZIELINSKI, STEVE | 3181 HOLIDAY SPRINGS BOULEVARD | APT 42 | | | MARGATE | FL | 33063 | |
| 5461315 | ZIEMBINSKI, RONALD | 614 SW 1ST WAY | | | | POMPANO BEACH | FL | 33060 | |
| 5459040 | ZIPP EXPRESS | P.O. BOX 1538 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5459041 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 5459537 | ZORN & SON INSURANCE INC | P.O Box 385 | | | | Vidalia | GA | 30475 | |
| 5463479 | Zurich | Michael Coyne | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |
| 5459042 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | TOWER I, 19TH FLOOR | | | SCHAUMBURG | IL | 60196 | |
| 5463481 | Zurich American Insurance Company | Nancy Mueller | 7045 College Blvd | | | Shawnee Mission | KS | 66224 | |
| 5463480 | Zurich American Insurance Company | Terry McCafferty | 7045 College Blvd | | | Shawnee Mission | KS | 66224 | |
| 5463482 | ZURICH AMERICAN INSURANCE COMPANY (ZAIC) | OLD GUARD RE, SPC C/O PATRIOT CAPTIVE MANAGEMENT, LTD | CAYMAN CORPORATE CENTER | 27 HOSPITAL RD | | GEORGE TOWN | | KY1-1102 | Cayman Islands |
| 5459043 | ZURICH INSURANCE GROUP | 1400 American Lane | | | | Schaumberg | IL | 60196 | |
| 5463483 | ZURICH NORTH AMERICA | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 5463484 | Zurich North America | Sarah Londono | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

**<u>Exhibit D</u>**

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5462943 | ABBA VENDING COMPANY | 2 Victor St | | | Greenville | SC | 29609 | |
| 5462949 | ACCIDENT FUND HOLDINGS INC | 200 N. GRAND AVE | | | LANSING | MI | 48933 | |
| 5733858 | ACCIDENT FUND HOLDINGS, INC. | 3 PARK PLAZA, SUITE 1920 | | | IRVINE | CA | 92614 | |
| 5733859 | ACE COMPANIES | P.O. BOX 1000 | | | PHILADELPHIA | PA | 19106 | |
| 5459522 | ACS CLAIM SERVICE INC | 101 Old Schoolhouse Lane | | | Mechanicsburgh | PA | 17055 | |
| 5459522 | ACS CLAIM SERVICE INC | P.O. BOX 257 | | | MECHANICSBURG | PA | 17055 | |
| 5733860 | ADOBESIGN P2 | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5462966 | AFCO DIRECT | 14 WALL STREET, SUITE 8A-19 | | | NEW YORK | NY | 10005 | |
| 5458925 | AIG Specialty Insurance Company | 175 Water Street | | | New York | NY | 10038-4969 | |
| 5733861 | AIG SPECIALTY INSURANCE COMPANY | FINANCIAL LINES CLAIMS | PO BOX 25947 | | SHAWNEE MISSION | KS | 66225 | |
| 5733862 | AJIRA AI LLC | 750 WARRENVILLE ROAD | SUITE 303 | | LISLE | IL | 60532 | |
| 5459515 | ALLEGIANT MANAGED CARE | 2741 NOBLESTOWN ROAD | | | PITTSBURGH | PA | 15205 | |
| 5733863 | ALTERNATIVE INSURANCE RESOURCES, INC. | AIR, INC. | ATTN: JENNY CABLE | 1770 INDEPENDENCE COURT, SUITE 100 | VESTAVIA | AL | 35216 | |
| 5463022 | ALTON STEEL INC | #5 CUT STREET | | | ALTON | IL | 62002 | |
| 5733938 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN: SENIOR VICE PRESIDENT-FLOOD | 8655 E. VIA DE VENTURA | | SCOTTSDALE | AZ | 85258 | |
| 5463044 | AMERICAN FIDELITY ASSURANCE COMPANY | 9000 Cameron Parkway | | | Oklahoma City | OK | 73114 | |
| 5459512 | AMERICAN HEALTH HOLDING INC | AMERICAN HEALTH HOLDING, INC. | 7400 WEST CAMPUS DRIVE, F-510 | | NEW ALBANY | OH | 43054 | |
| 5733939 | AMERICAN HEALTH HOLDING, INC. | ATTN.: PAUL E. LAVIN, PRESIDENT AND CEO | 7400 WEST CAMPUS ROAD, F-510 | | NEW ALBANY | OH | 43054 | |
| 5463047 | AMERICAN PUBLIC LIFE INSURANCE COMPANY | ATTN: MS. SHARON STARNES | VP CUSTOMER SERVICE | 305 LAKELAND DRIVE | FLOWOOD | MS | 39232 | |
| 5463057 | AMTRUST NORTH AMERICA | AMTRUST NORTH AMERICA, INC. | 800 SUPERIOR AVE. E., 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| 5463058 | AMWINS BROKERAGE OF ILLINOIS LLC | AMWINS BROKERAGE OF ILLINOIS, LLC | 10 SOUTH LASALLE STREET, SUITE 200 | | CHICAGO | IL | 60603 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5733940 | AON SECURITIES, INC. | AON PLC | C/O INVESTOR RELATIONS | 200 EAST RANDOLPH | CHICAGO | IL | 60601 | |
| 5463119 | APEX ADMINISTRATIVE SERVICES LLC | DINO ROTONDO, CEO | 2701 TROY CENTER, SUITE 400 | | TROY | MI | 48084 | |
| 5733941 | ARISSA COST STRATEGIES, LLC | 15901 RED HILL AVE SUITE 201 | | | TUSTIN | CA | 92780 | |
| 5733942 | ARM SOFTWARE | MAIL FINANCE, INC. | 479 WHEELER'S FARM ROAD | | MILFORD | CT | 06461 | |
| 5463130 | ARROWHEAD GENERAL AGENCY INC | ARROWHEAD GENERAL AGENCY | 701 B STREET, SUITE 2100 | | SAN DIEGO | CA | 92101 | |
| 5463140 | ASCENDANT UNDERWRITERS LLC | ASCENDANT UNDERWRITERS | 5835 BLUE LAGOON DRIVE, SUITE 400 | | MIAMI | FL | 33126 | |
| 5463149 | ASHMERE INSURANCE COMPANY | 401 EAST LAS OLAS BOULEVARD, SUITE 1550 | | | FORT LAUDERDALE | FL | 33301 | |
| 5463152 | ASHMERE INSURANCE COMPANY (F/K/A AMERICAN FUJI FIRE AND MARINE INSURANCE COMPANY) | ASHMERE INSURANCE COMPANY | 401 EAST LAS OLAS BOULEVARD, SUITE 1550 | | FORT LAUDERDALE | FL | 33301 | |
| 5733943 | ASSURANT SPECIALTY PROPERTY | P.O. BOX 979135 | | | Miami | FL | 33197-9982 | |
| 5733932 | ASSURED BENEFITS ADMINISTRATORS, INC. | ATTN: GENERAL COUNSEL | 12221 MERIT DRIVE, SUITE 1950 | | DALLAS | TX | 75251 | |
| 5463156 | ASSURITY LIFE INSURANCE COMPANY | 2000 Q Street | | | Lincoln | NE | 68503 | |
| 5463157 | ASTENJOHNSON INC | ASTENJOHNSON, INC. | 4399 CORPORATE RD | ATTN: GLENNA MOORE | CHARLESTON | SC | 29405 | |
| 5459487 | AVYUKTA IENTHUSIAST INC | 8160 E Morning Sun Lane | | | Anaheim | CA | 92808 | |
| 5463188 | AXIS INSURANCE COMPANYAXIS SURPLUS INSURANCE COMPANY ANDAXIS REINSURANCE COMPANY | ATTN: JOHN TATUM | AXIS INSURANCE | 11680 GREAT OAKS WAY, #500 | ALPHARETTA | GA | 30022 | |
| 5463191 | AXXIS SOLUTIONS | 717 PONCE DE LEON BLVD. SUITE 307 | | | CORAL GABLES | FL | 33134 | |
| 5463195 | BALDWIN & LYONS INC | 111 CONGRESSIONAL BOULEVARD | | | CARMEL | IN | 46032 | |
| 5462299 | BARTH, LAURA | 809 OVERLAND TRAIL | | | ROSELLE | IL | 60172 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5463203 | BEEHIVE HOMES STAFFING SERVICES CORPORATION | ATTN: NATE MANNING | 4811 HARDWARE DRIVE NB, SUITE D-1 | | ALBUQUERQUE | NM | 87109 | |
| 5463205 | BENEFIT GUARANTY LLC | ATTENTION: CARL STECKER | 725 LOWNDES HILL ROAD | | GREENVILLE | SC | 29607 | |
| 5463206 | BENEFIT INFORMATICS INC | ATTN: JAY JACKSON | 400 RIVERWALK TERRACE, SUITE 250 | | JENKS | OK | 74037 | |
| 5463207 | BENEFIT MANAGEMENT ADMINISTRATORS INC | ATTENTION: JAMES BURKHOLDER | 11550 1H 10 WEST, SUITE 220 | | SAN ANTONIO | TX | 78230 | |
| 5463208 | BENEFIT MANAGEMENT INC | P.O. BOX 1090 | ATTENTION: CHAD SOMERS | | GREAT BEND | KS | 67530 | |
| 5463209 | BENEFIT PLAN ADMINISTRATORS INC | ATTENTION: MORRIS MASINTER | 101 SOUTH JEFFERSON STREET | | ROANOKE | VA | 24011 | |
| 5463217 | BERKLEY INSURANCE COMPANY AND/OR BERKLEY REGIONAL INSURANCE COMPANY | 412 MT. KEMBLE AVE, SUITE 310N | | | MORRISTOWN | NJ | 07960 | |
| 5461135 | BISSOON, PARTAP | 7512 NW 23RD ST | | | PEMBROKE | FL | 33024 | |
| 5463237 | BLUE CHIP COMMERCIAL CLEANING | 7250 EDINGTON DR. | ATTN: CYNTHIAL. WOEHRINGER | | CINCINNATI | OH | 45249 | |
| 5463239 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | ATTN: RON ROWE, BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 2301 MAIN STREETKANSAS CITY, MO 64108 | | KANSAS CITY | MO | 64108 | |
| 5463241 | BLUE INTERACTIVE AGENCY | CONTEGO SERVICES GROUP | 401 E LAS OLAS BLVD., SUITE 1650 | | FT. LAUDERDALE | FL | 33301 | |
| 5463245 | BMO FINANCIAL GROUP | P.O. BOX 3200 RPO STREETSVILLE | | | MISSISSAUGA | ON | L5M 0S2 | CANADA |
| 5463248 | BMO HARRIS BANK NA | P.O. BOX 6138 | | | CAROL STREAM | IL | 60197-6138 | |
| 5463253 | BORDENTOWN PROFESSIONAL PLAZA LLC | 163 ROUTE 130 NORTH, BUILDING 2, 1ST FLOOR | | | BORDENTOWN | NJ | 08505 | |
| 5733933 | BRANDYWINE INSURANCE ADVISORS, LLC | 6 BERKELEY ROAD | | | DEVON | PA | 19333 | |
| 5733934 | BRIMINGHAM ENTERPRISES, LLC | JAMES DEAN BRIMINGHAM | 1463 LARKIN ROAD | | SPRING HILL | FL | 34608-6562 | |
| 5733935 | BROWN & RIDING INSURANCE SERVICES, INC. D/B/A ALASKA GENERAL INSURANCE AGENCY | 777 SOUTH FIGUEROA STREET SUITE 2550 | | | LOS ANGELES | CA | 90017 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461800 | BUSER, WALLY | 715 CONGAREE ROAD | | | GREENVILLE | SC | 29607 | |
| 5463312 | CANDID INVESTIGATIONS SERVICES LLC | 6739 ACADEMY ROAD NE | SUITE 238 | | ALBUQUERQUE | NM | 87109 | |
| 5463315 | CAREER SEARCH INC | P.O. BOX 210942 | | | WEST PALM BEACH | FL | 33421-0942 | |
| 5463333 | CAROLINA HEALTH ALLIANCE | 3515 TREE FARM RD | | | HILLSBOROUGH | NC | 27278 | |
| 5733936 | CBM MANAGED SERVICES | ATTN: AMBER GARRY | 500 E. 52ND. ST. NORTH | | SIOUX FALLS | SD | 57104 | |
| 5463369 | CENNAIRUS LLC | 711 S. OSPREY AVENUE | 1ST & 2ND FLOORS | SUITE 2 | SARASOTA | FL | 34236 | |
| 5733937 | CENTURY HOSIERY, INC. | ATTN: KATHY MARTIN | P.O. BOX 1410 | | DENTON | NC | 27239 | |
| 5733926 | CENTURYLINK | 6700 N ANDREWS AVE #602 | | | FORT LAUDERDALE | FL | 33309 | |
| 5463394 | CHATTEM INC | ATTN: THEODORE K. WHITFIELD, JR., VP AND GENERAL MANAGER | CHATTEM, INC. | 1715 WEST 38TH STREET | CHATTANOOGA | TN | 37409 | |
| 5463402 | CHESTNUT HILL TECHNOLOGIES INC | 132 CHIEF JUSTICE CUSHING HIGHWAY | | | COHASSET | MA | 02025 | |
| 5733927 | CHUBB COMPANIES | ATTN: JUDITH M. CALLIHAN | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| 5733928 | CHUBB GROUP OF INSURANCE COMPANIES | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |
| 5463452 | CIGNA | ATTN: WENDY L. JACKSON ENTERPRISE PRODUCER CONTRACT & COMPLIANCE LEGAL & PUBLIC AFFAIRS-CIGNA | 1601 CHESTNUT STREET | | PHILADELPHIA | PA | 19192 | |
| 5463453 | CIGNA HEALTH AND LIFE INSURANCE COMPANY INC | 900 COTTAGE GROVE ROAD | | | BLOOMFIELD | CT | 06002 | |
| 5733929 | CISCO SYSTEMS CAPITAL CORPORATION | 7025-3 KIT CREEK ROAD | M/S RTP 3L/2, RESEARCH | | TRIANGLE PARK | NC | 27709-4987 | |
| 5733930 | CITY NATIONAL BANK OF FLORIDA | 401 EAST LAS OLAS BLVD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5462419 | CITY OF CAPE GIRARDEAU MISSOURI | ATTN: DAVID MILAM, DIRECTOR HR | CITY OF CAPE GIRARDEAU, MISSOURI | 401 INDEPENDENCE | CAPE GIRARDEAU | MO | 63701 | |
| 5462421 | CITY OF COLLINSVILLE ILLINOIS | THE CITY OF COLLINSVILLE, ILLINOIS | 125 SOUTH CENTER STREET | | COLLINSVILLE | IL | 62234 | |
| 5462423 | CITY OF COLUMBIA MISSOURI | SARAH PERRY, RISK MANAGER | PO BOX 6015 | | COLUMBIA | MO | 65205-6015 | |
| 5462425 | City of East St. Louis | Monica Grandberry | 301 River Park Drive | | East St. Louis | IL | 62201 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5462431 | CITY OF JEFFERSON (A MUNICIPAL CORPORATION OF THE STATE OF MISSOURI) | DEPT. OF HUMAN RESOURCES | 320 EAST MCCARTY | | JEFFERSON CITY | MO | 65101 | |
| 5733931 | CITY OF JEFFERSON (A MUNICIPAL CORPORATION OF THE STATE OF MISSOURI) | ATTN: DREW W. HILPERT, CITY COUNSELOR | 320 EAST MCCARTY | | JEFFERSON CITY | MO | 65101 | |
| 5462434 | CITY OF JOPLIN MISSOURI | ATTN: REBA L. SNAVELY CITY OF JOPLIN | 602 SOUTH MAIN | | JOPLIN | MO | 64801 | |
| 5462439 | CITY OF KIRKWOOD (A MUNICIPAL CORPORATION OF THE STATE OF MISSOURI) | ATTN: CHIEF ADMINISTRATIVE OFFICER | 139 SOUTH KIRKWOOD ROAD | | KIRKWOOD | MO | 63122 | |
| 5462441 | CITY OF O'FALLON MISSOURI | ATTN: CHIEF ADMINISTARTIVE OFFICER | 100 NORTH MAIN STREET | | O'FALLON | MO | 63366 | |
| 5462443 | CITY OF SPRINGFIELD A MUNICIPAL CORPORATION OF THE STATE OF MISSOURI | DOUGLAS STONE, RISK MANAGER | THE CITY OF SPRINGFIELD, MISSOURI | 840 BOONVILLE AVENUE | SPRINGFIELD | MO | 65801 | |
| 5462445 | CITY OF SPRINGFIELD MISSOURI | DOUGLAS STONE, RISK MANAGER | THE CITY OF SPRINGFIELD, MISSOURI | 840 BOONVILLE AVENUE | SPRINGFIELD | MO | 65801 | |
| 5462447 | CITY OF ST CHARLES MISSOURI | ATTN: DIRECTOR OF FINANCE | 200 NORTH SECOND STREET | | ST. CHARLES | MO | 63301 | |
| 5462448 | CITY OF ST PETERS MISSOURI | RUSSELL W. BATZEL | THE CITY OF ST. PETERS, MISSOURI | ONE ST. PETERS CENTRE BLVD. | ST. PETERS | MO | 63376 | |
| 5462451 | CLAIMS MANAGEMENT & CONSULTING INC | 544 3RD STREET NW | SUITE 210 | | ELK RIVER | MN | 55330 | |
| 5462460 | COASTAL TPA | 928 EAST BLANCO ROAD | ATTN: DEBI HARWICK | | SALINAS | CA | 93901 | |
| 5462463 | COHEN'S DRYWALL COMPANY INC | COHEN'S DRYWALL COMPANY, INC. | ATTN: EMPLOYEE BENEFITS MANAGER | 1415 OLD HWY. 52 | MONCKS CORNER | SC | 29461 | |
| 5462465 | COIN ACCEPTORS INC | ATTN: KEVIN L. THOMPSONCOIN ACCEPTORS, INC. | 300 HUNTER AVENUEST. LOUIS, MO 63124 | | ST. LOUIS | MO | 63124 | |
| 5462470 | COMFORT KEEPERS SPARTANBURG | ATTN: CHRIS COUCH | 945 E. MAIN ST., SUITE E | | SPARTANBURG | SC | 29302 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5733920 | COMMERCIAL INDUSTRIAL BUILDING OWNERS ALLIANCE, INC (CIBA) | 655 NORTH CENTRAL AVENUE | SUITE 2100 | | GLENDALE | CA | 91203-1443 | |
| 5733921 | COMPANION LIFE INSURANCE COMPANY | 7909 PARKLANE ROAD #200 | | | COLUMBIA | SC | 29223 | |
| 5462478 | CONDUSTRIAL INC | CONDUSTRIAL, INC. | ATTN: THOMAS M. SEARS, JR. - GENERAL COUNSELPHON | 514 E. NORTH STREET | GREENVILLE | SC | 29601 | |
| 5462480 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | LEGAL COUNSEL CIGNA | 8505 EAST ORCHARD ROAD | | GREENWOOD VILLAGE | CO | 80111 | |
| 5459409 | CONSOLIDATED COMMUNICATIONS | PO BOX 66523 | | | SAINT LOUIS | MO | 63166 | |
| 5462487 | CONVEY COMPLIANCE SYSTEMS INC | CONVEY COMPLIANCE SYSTEMS, INC. | 9800 BREN ROAD E., SUITE 300 | | MINNETONKA | MN | 55343 | |
| 5462856 | COULTER, GARRY W | 2403 AUGUSTA ST. | | | GREENVILLE | SC | 29605 | |
| 5462513 | COVENTRY HEALTH CARE OF THE CAROLINAS INC | ATTN: LEZANA INGRAM | ASSOCIATE BROKER SUPPORT ANALYST | 2801 SLATER ROAD, STE. 200 | MORRISVILLE | NC | 27560 | |
| 5733922 | COVENTRY HEALTHCARE WORKERS COMPENSATION, INC. | 6730-B ROCKLEDGE DRIVE SUITE 700 | | | BETHESDA | MD | 20817 | |
| 5462521 | CRAWFORD & COMPANY | 1001 SUMMIT BOULEVARD | ATTN: LEGAL | | ATLANTA | GA | 30319 | |
| 5462522 | CREIGHTON UNIVERSITY | KATIE BOOTON, RISK MANAGER | 2500 CALIFORNIA PLAZA | | OMAHA | NE | 68178 | |
| 5462535 | D&D DISTRIBUTORS LLLP DBA GREY EAGLE DISTRIBUTORS | JERRY JASIEK, CFO D&D DISTRIBUTORS, LLP | 2340 MILLPARK DRIVE | | MARYLAND HEIGHTS | MO | 63043 | |
| 5733923 | DATAFIRM GROUP, INC. | 130-495 | 401 E LAS OLAS BLVD | STE 130 | FT LAUDERDALE | FL | 33301-2477 | |
| 5462564 | DATASTAFF INC | 7721 SIX FORKS ROAD | SUITE 120 | | RALEIGH | NC | 27615 | |
| 5733924 | DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087-1453 | |
| 5460833 | DIAZ, MARIANELLA | 9741 NW 11TH ST | | | PLANTATION | FL | 33322 | |
| 5462637 | DIERBERGS MARKETS INC | MR. STEVEN D. RADCLIFF | DIERBERGS MARKETS, INC. | 16690 SWIGNLEY RIDGE ROAD | CHESTERFIELD | MO | 63017 | |
| 5462667 | DOUGLAS COUNTY NEBRASKA | PATRICK BLOOMINGDALE, DOUGLAS COUNTY BOARD OF COMMISSIONERS | 1819 FARMAN STREET, SUITE LC2 | | OMAHA | NE | 68183 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5462673 | DUAL COMMERCIAL LLC | 1100 FIFTH AVENUE SOUTH, SUITE 301 | | | NAPLES | FL | 34102 | |
| 5462683 | EAN SERVICES LLC | ATTN: BUSINESS RENTAL SALES DEPT. | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | |
| 5462693 | EL MIRADOR INC | ATTN: EMPLOYEE BENEFITS MANAGER | 10801 LOMAS BLVD. SUITE 115 | | ALBUQUERQUE | NM | 87112 | |
| 5462712 | EMERIC INC | 676 SOUTH UNIVERSITY BLVD. | | | MOBILE | AL | 36609 | |
| 5462713 | EMERIC INC AND PMOA INC | ATTN: GERALD ELLIS | 676 SOUTH UNIVERSITY BLVD. | | MOBILE | AL | 36609 | |
| 5462714 | EMI HEALTH INC | 852 E. ARROWHEAD LANE | ATTENTION: MIKE HOFFMAN | | MURRAY | UT | 84107 | |
| 5462719 | EMPLOYERS COMPENSATION INSURANCE COMPANY | EMPLOYERS | ATTENTION: AGENCY MANAGEMENT | 10375 PROFESSIONAL CIRCLE | RENO | NV | 89521 | |
| 5733925 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 4 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 5733914 | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY, ENDURANCE AMERICAN INSURANCE COMPANY, ENDURANCE REINSURANCE CORPORATION OF AMERICA AND ENDURANCE RISK SOLUTIONS ASSURANCE CO | 3333 NEW HYDE PARK ROAD, SUITE 210 | | | NEW HYDE PARK | NY | 11042 | |
| 5462727 | EPOCH UNDERWRITING MANAGEMENT AGENCY CORP DBA QUADRANT INSURANCE MANAGERS ("QUADRANT") | 501 W. SCHROCK RD. | SUITE 301 | | WESTERVILLE | OH | 43081 | |
| 5459355 | EXAMWORKS CLINICAL SOLUTIONS LLC | 2397 HUNTCREST WAY | SUITE 200 | | LAWRENCEVILLE | GA | 30043 | |
| 5733915 | EXAMWORKS CLINICAL SOLUTIONS, INC. | 2397 HUNTCREST WAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| 5462760 | EXECUTIVE RISK SPECIALTY INSURANCE COMPANY | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5462761 | FA RICHARD & ASSOCIATES INC | 1625 WEST CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70471 | |
| 5462659 | FANELLI, DOREEN | 1656 WEST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 5462787 | FHA-TPA BENEFIT ADMINISTRATORS | 6941 SW 196TH ST., SUITE 402 | | | FT LAUDERDALE | FL | 33332 | |
| 5462791 | FIRST INSURANCE FUNDING CORP | 450 SKOKIE BOULEVARD, SUITE 1000 | | | NORTHBROOK | IL | 60062 | |
| 5462792 | FIRST INSURANCE FUNDING GROUP | PATRIOT UNDERWRITERS, INC. | ATTN: BOB PETERS, CHIEF OPERATING OFFICER | 401 EAST LAS OLAS BLVD, SUITE 1650, | FT. LAUDERDALE | FL | 33301 | |
| 5733916 | FIRTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | |
| 5733917 | FLORENCE COMFORT KEEPERS DBA COMFORT KEEPERS | ATTN: EMPLOYEE BENEFITS MANAGER | 218 DOZIER BOULEVARD | | FLORENCE | SC | 29502 | |
| 5462798 | Florida Department of Financial Services as Receiver for Guarantee Insurance Company | ATTN: SALMA ZACUR, DEPUTY RECEIVER | 2020 CAPITAL CIRCLE SE SUITE 310 | | TALLAHASSEE | FL | 33301 | |
| 5462800 | FORTE INC | JOSEPHINE L. GRAVES, PRESIDENT, PATRIOT RISK SERVICES | P.O. BOX 2159 | | FT LAUDERDALE | FL | 33303 | |
| 5462812 | FREEMAN HEALTH SYSTEM FREEMAN NEOSHO HOSPITAL INC AND OZARK CENTER | H. DWIGHT DOUGLAS, GENERAL COUNSEL | FREEMAN HEALTH SYSTEM | 1102 WEST 32ND STREET | JOPLIN | MO | 64804 | |
| 5459184 | FUNKHOUSER, PAIGE D | 38 Michalec Road | | | Willington | CT | 06279 | |
| 5462855 | GARRISON GREENVILLE PATEWOOD III LLC | 80 INTERNATIONAL DRIVE | PATEWOOD V | SUITE 500 | GREENVILLE | SC | 29615 | |
| 5733918 | GARTNER, INC. | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06904 | |
| 5462863 | GENEX SERVICES | 440 E. SWEDESFORD ROAD | SUITE 3000 | | WAYNE | PA | 19087 | |
| 5462863 | GENEX SERVICES | LORRAINE WULF | AR ANALYST - ACCOUNTING DEPARTMENT | 1933 N. MEACHAM ROAD, SUITE 300 | SCHAUMBURG | IL | 60173 | |
| 5462887 | GODSHALL AND GODSHALL PERSONNEL CONSULTANTS INC | 310 UNIVERSITY RIDGE | | | GREENVILLE | SC | 29602 | |
| 5462890 | GORACK LLC | 800 Water Street | Suite 202 | | Jacksonville | FL | 32204 | |
| 5461138 | GRANDMAISON, PATRICIA | 8926 PRINCE JAYME DRIVE | | | BOYNTON BEACH | FL | 33436 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5462899 | GREEN MOUNTAIN AGENCY INC (GMA) | TRIGEN (BWI) | 6 BERKLEY RD | | DEVON | PA | 19333 | |
| 5462912 | GROUP BENEFIT SERVICES | ATTN: KATHY F. SIMMONS | 6 NORTH PARK DRIVE, SUITE 310 | | HUNT VALLEY | MD | 21030 | |
| 5733919 | GUARANTEE INSURANCE GROUP | ATTN: EMPLOYEE BENEFITS MANAGER | 401 EAST LAS OLAS BLVD. | | FORT LAUDERDALE | FL | 33301 | |
| 5464597 | GUARANTEE INSURANCE GROUP INC | 401 EAST LAS OLAS BLVD | Suite 1540 | | FORT LAUDERDALE | FL | 33301 | |
| 5461870 | HALCYON UNDERWRITERS INC | 2301 Lucien Way | Suite 360 | | Maitland | FL | 32751 | |
| 5461872 | HAMILTON RYKER GROUP INC | HAMILTON RYKER GROUP, INC. | PO BOX 1068 | | MARTIN | TN | 38237 | |
| 5461874 | HAMPTON PARK BAPTIST CHURCH MINISTRIES | ATTN: W. BRENT HONSHELL | 875 STATE PARK ROAD | | GREENVILLE | SC | 29609 | |
| 5733908 | HARRIS, NA (FORMERLY KNOWN AS HARRIS TRUST AND SAVINGS BANKS) AND FACILITATED BY MONERIS SOLUTIONS, INC. | MONERIS SOLUTIONS | 150 N MARTINGALE RD #900 | | SCHAUMBURG | IL | 60173 | |
| 5458943 | HARTFORD FIRE INSURANCE COMPANY | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 5461882 | HAWAII MAINLAND ADMINISTRATORS LLC | HAWAII MAINLAND ADMINISTRATORS, LLC | ATTENTION: LEAO LIGHT | 1600 WEST BROADWAY ROAD SUITE 300 | TEMPE | AZ | 85282 | |
| 5733909 | HEALTH CARE INSURERS, A DIVISION OF RISK PLACEMENT SERVICES, INC. | 2850 GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| 5461886 | HEALTH EZ INC | 7201 W 78th St | Ste 100 | | Minneapolis | MN | 55439 | |
| 5461903 | HEWS CLEANING SERVICES | PO BOX10594 APO | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 5461912 | HOSTNET | 3500 NW BOCA RATON BLVD | | | BOCA RATON | FL | 33431 | |
| 5461913 | HUMANA INC | HUMANA INC. | 500 WEST MAIN STREET | | LOUISVILLE | KY | 40202 | |
| 5733910 | IMAGENET CONSULTING, LLC | 14080 NW 82ND AVENUE | | | MIAMI LAKES | FL | 33016 | |
| 5461953 | INDIANA WORKER'S COMPENSATION BOARD | 402 West Washington Street | Room W-196 | | Indianapolis | IN | 46204 | |
| 5461954 | INFINITY INSURANCE SOLUTIONS LLC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461956 | INSULATION BY COHEN'S LLC | INSULATION BY COHEN'S, LLC | 1415 OLD HWY. 52 | ATTN: EMPLOYEE BENEFITS MANAGER | MONCKS CORNER | SC | 29461 | |
| 5461960 | INSURANCE INNOVATORS INC | INSURANCE INNOVATORS, INC. | 130 S. EASTON ROAD P.O. BOX 969 | | GLENSIDE | PA | 19038 | |
| 5733911 | INTERMOUNTAIN CLAIMS, INC. | 170 S COLE ROAD | | | BOISE | ID | 83709 | |
| 5461964 | INTERNATIONAL INSURANCE CONSULTANTS INC | 645 SE 10th St | | | Deerfield Beach | FL | 33441 | |
| 5461968 | IROQUOIS MID-ATLANTIC GROUP INC | IROQUOIS GROUPPO | BOX 806 | | OLEAN | NY | 14760 | |
| 5733912 | JONES, MARTY | 2982 MABRY ROAD | | | ATLANTA | GA | 30319-4701 | |
| 5733913 | JORGE, GIOVANNA | 5090 CENTRAL SARASOTA PARKWAY | APT 106 | | SARASOTA | FL | 34238 | |
| 5733902 | JUDGE TECHNICAL STAFFING | JUDGE TECHNICAL SERVICES | 151 S WARNER RD | | WAYNE | PA | 19087-2125 | |
| 5462230 | KENTUCKY DEPARTMENT OF WORKERS' CLAIMS | 657 Chamberlin Ave | | | Frankfort | KY | 40601 | |
| 5462231 | KENTUCKY HEALTH ADMINISTRATORS | 2331 FORTUNE DRIVE SUITE 185 | | | LEXINGTON | KY | 40509 | |
| 5462237 | KEVIN DAVIS INSURANCE SERVICES INC | 800 W SIXTH STREET | | | LOS ANGELES | CA | 90055 | |
| 5462247 | KIEL CENTER PARTNERS LP | PHIL SIDDLE, CHIEF FINANCIAL OFFICER | 1401 CLARK AVENUE | | ST. LOUIS | MO | 63103 | |
| 5462284 | LACKAWANNA AMERICAN INSURANCE COMPANY | 46 Public Square, Suite 501 | | | Wilkes-Barre | PA | 18701 | |
| 5462285 | LACKAWANNA CASUALTY COMPANY | 46 PUBLIC SQUARE, SUITE 501 | | | WILKES-BARRE | PA | 18701 | |
| 5462286 | Lackawanna Insurance Group | John Burns | 46 Public Square, Suite 501 | | Wilkes-Barre | PA | 18701 | |
| 5462288 | LAIL GROUP | ATTN: EMPLOYEE BENEFITS MANAGER | 2258 HIGHWAY 70 SE, SUITE 101 | | HICKORY | NC | 28602 | |
| 5462289 | LAKE CITY COMMUNITY HOSPITAL | 258 N. RON MCNAIR BLVD | PO BOX 1479 | | LAKE CITY | SC | 29560 | |
| 5733903 | LEGAL BILL REVIEW, INC. | PO BOX 680250 | | | MARIETTA | GA | 30068-0005 | |
| 5462328 | LESTER E COX MEDICAL CENTERS | ATTN: CHARITY R. ELMER, SR. VICE PRESIDENT AND GENERAL COUNSEL | COXHEALTH, LEGAL DEPARTMENT | 3850 S. NATIONAL AVENUE, SUITE 760 | SPRINGFIELD | MO | 65807 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5462338 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| 5462354 | LINKEDAGENCY LLC | ATTN: ERIC E MILLER, PRESIDENT | 9820 NORTHCROSS CENTER COURT | | HUNTERSVILLE | NC | 28078 | |
| 5733904 | LIVE OAK CORPORATE CENTER, LLC | 2601 CATTLEMEN ROAD, SUITE 104 | | | SARASOTA | FL | 34232 | |
| 5462376 | LOREN COOK COMPANY | STEVE BURNEY, PRESIDENT | 2015 E. DALE ST. | | SPRINGFIELD | MO | 65803-4637 | |
| 5733905 | MADDEN COMPANY, INC. (DBA TRANSMEDIA GROUP) | 240 WEST PALMETTO PARK ROAD, SUITE 300 | | | BOCA RATON | FL | 33432 | |
| 5462407 | MADISON PEO OF FLORIDA | 800 OAK RIDGE TURNPIKE SUITE A-402 | | | OAK RIDGE | TN | 37830 | |
| 5733906 | MAILFINANCE | MAIL FINANCE, INC. | 479 WHEELER'S FARM ROAD | | MILFORD | CT | 06461 | |
| 5733907 | MANAGED CARE RISK SERVICES, INC. | 200 EAST BROWARD BOULEVARD, SUITE 1300 | | | FORT LAUDERDALE | FL | 33308 | |
| 5733897 | MANAGED CARE RISK SERVICES, INC. | MCMC, LLC | P.O. BOX 809302 | | CHICAGO | IL | 60680-9302 | |
| 5733899 | MANAGED CARE RISK SERVICES, INC. | MCRS HOLDINGS, INC. | 300 CROWN COLONY DRIVE, SUITE 203 | | QUINCY | MA | 02169 | |
| 5733896 | MANAGED CARE RISK SERVICES, INC. | MCRS HOLDINGS, INC. | ATTENTION: ROBERT A. MILLERICK | 300 CROWN COLONY DRIVE, SUITE 203 | QUINCY | MA | 02169 | |
| 5733898 | MANAGED CARE RISK SERVICES, INC. | PATRIOT RISK SERVICES, INC. | ATTN: PRESIDENT | 401 E. LAS OLAS BLVD., STE 1650, | FORT LAUDERDALE | FL | 33301 | |
| 5460845 | MARK ANDY INC | MIKE HOWARD, VICE PRESIDENT | 18081 CHESTERFIELD AIRPORT RD. | | CHESTERFIELD | MO | 63005 | |
| 5463487 | MARKEL CORPORATION | MARKEL MID SOUTH | 7500 DALLAS PARKWAY, SUITE 400 | | PLANO | TX | 75024 | |
| 5460855 | MARKEL CORPORATION | MARKEL MIDWEST, TEN PARKWAY NORTH | | | DEERFIELD | IL | 60015 | |
| 5463488 | MARKEL CORPORATION | MARKEL NORTHEAST | 310 HIGHWAY 35 SOUTH | | RED BANK | NJ | 07701 | |
| 5463489 | MARKEL CORPORATION | MARKEL SOUTHEAST | 4521 HIGHWOODS PARKWAY | | GLEN ALLEN | VA | 23060 | |
| 5463490 | MARKEL CORPORATION | MARKEL WEST | 21600 OXNARD STREET, SUITE 400 | | WOODLAND HILLS | CA | 91367 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5460993 | MARTEN, MICHELLE | 2724 MILLER ROAD | | | GENEVA | IL | 60134 | |
| 5460893 | MBI BENEFITS INC | ATTN: VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | 400-2 TOTTEN POND ROAD PO BOX 6125 | | WALTHAM | MA | 02451 | |
| 5733900 | MCCARSON, LISA | 125 CLEARVIEW CIRCLE | | | TRAVELERS REST | SC | 29690 | |
| 5460896 | MCLAUGHLIN YOUNG EMPLOYEE SERVICES INC | MOIRA LOCASCIO, CEO | 5925 CARNEGIE BLVD, SUITE 350 | | CHARLOTTE | NC | 28209 | |
| 5459238 | MCMC LLC | PATRIOT RISK MANAGEMENT, INC. | ATTN: JOSIE GRAVES, PRESIDENT | 401 E. LAS OLAS BLVD., SUITE 1540 | FT. LAUDERDALE | FL | 33301 | |
| 5463220 | MCNAIR, BERNARD | 2202 WINDERMERE WAY | | | POWDER SPRINGS | GA | 30127 | |
| 5460912 | MEDCO HEALTH SOLUTIONS INC | ATTN: ANTHONY PALMISANO JR., VICE PRESIDENT AND ASSISTANT GENERAL COUNSEL | 100 PARSONS POND DRIVE | | FRANKLIN LAKES | NJ | 07417 | |
| 5460913 | MEDICAL BENEFITS ADMINISTRATORS INC | ATTENTION: CAROLINE FRAKER | 1975 TAMARACK RD | | NEWARK | OH | 43055 | |
| 5460915 | MEDICAL TRANSPORTATION MANAGEMENT INC | DONALD C, TIEMEYER GENERAL COUNSEL | 125 WHARF STREET, SUITE 25 | | LAKE ST. LOUIS | MO | 63367 | |
| 5460942 | METROPOLITAN LIFE INSURANCE COMPANY ("METLIFE") | LAW DEPARTMENT | ATTN: MARIE PENNINGTON, COUNSEL | 200 Park Ave Lowr 4 | NEW YORK | NY | 10166-0010 | |
| 5460945 | MEXICO PLASTICS INC | RANDY ROBLEY, VICE PRESIDENT | 1900 WEST BOULEVARD ST. | | MEXICO | MO | 65265 | |
| 5460997 | MICHIGAN COMMERCIAL INSURANCE MUTUAL | P.O. BOX 19769 | | | SARASOTA | FL | 34276-2769 | |
| 5460998 | MID ATLANTIC INSURANCE SERVICES INC | 401 E. LAS OLAS BLVD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5460999 | MIDLANDS | TRIGEN INSURANCE SOLUTIONS, INC. | 315 SE MIZNER BLVD., SUITE 200 | | BOCA RATON | FL | 33432 | |
| 5461014 | MISSISSIPPI WORKERS COMPENSATION COMMISSION | DOROTHY IRVING | 1428 LAKELAND DRIVE | POST OFFICE BOX 5300 | JACKSON | MS | 39296-5300 | |
| 5461018 | MISSOURI DIVISION OF WORKERS' COMPENSATION | 1410 Genessee St., #210 | | | Kansas City | MO | 64102 | |
| 5461019 | MISSOURI EMPLOYERS MUTUAL INSurance COMPANY | 101 N. KEENE STREET | | | COLUMBIA | MO | 65201 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461020 | MISSOURI FIRE AND AMBULANCE DISTRICTS INSURANCE TRUST | STEVE WICKER, VP, DANIEL & HENRY COMPANY | 1001 HIGHLANDS PLAZA DRIVE WEST | SUITE 500 | ST. LOUIS | MO | 63110 | |
| 5461021 | MISSOURI INTERGOVERNMENTAL RISK MANAGEMENT ASSOCIATION | MATTHEW BRODERSON, EXECUTIVE DIRECTOR | MIRMA | 3002 FALLING LEAF COURT | COLUMBIA | MO | 65201 | |
| 5733901 | MORRIS, C. TIMOTHY | 49 ARCHDALE ST., 2F | | | CHARLESTON | SC | 29401 | |
| 5461039 | MORSTAN GENERAL AGENCY | PATRIOT UNDERWRITERS, INC. | 401 EAST LAS OLAS BLVD, SUITE 1650 | | FT. LAUDERDALE | FL | 33301 | |
| 5461040 | MOSELEY PARTNERS LLC | ATTN: EMPLOYEE BENEFITS MANAGER | 1722 PINE ISLAND ROAD | | MYRTLE BEACH | SC | 29577 | |
| 5459219 | MOUNT TALLAC HOLDINGS LLC | 1912 EAST BROAD STREET | | | RICHMOND | VA | 23223 | |
| 5461042 | MOUNT VERMON MILLS INC | ATTN: BRITTANY CARTER | 503 S. MAIN STREET | | MAULDIN | SC | 29662 | |
| 5461045 | MSA ADMINISTRATORS LLC | 782 SPIRIT 40 PARK DRIVE | | | CHESTERFIELD | MO | 63005 | |
| 5461049 | MULTIPLAN INC | 115 FIFTH AVENUE | | | NEW YORK | NY | 10003-1004 | |
| 5733890 | MULTIPLE INSURANCE CARRIERS | AIG PROPERTY CASUALTY | GLOBAL TPA MANAGEMENT | 32 OLD SLIP- 6TH FLOOR, | NEW YORK | NY | 10005 | |
| 5733891 | MURPHY, GINA | CWIBENEFITS, INC. | 80 INTERNATIONAL DR | STE 500 | GREENVILLE | SC | 29615-6944 | |
| 5461051 | MYRTLE BEACH AREA CHAMBER OF COMMERCE | ATTN: EMPLOYEE BENEFITS MANAGER | 1200 NORTH OAK STREET | | MYRTLE BEACH | SC | 29578 | |
| 5461071 | NATURCHEM INC | ATTN: KIM HOOK | 270 BRUNER ROAD | | LEXINGTON | SC | 29072 | |
| 5461073 | NAVIGATORS SPECIALTY INSURANCE COMPANY | ONE PENN PLAZA, 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| 5461075 | NDB LLP (ACCOUNTANTS AND CONSULTANTS) | P.O. BOX 29130 | | | ATLANTA | GA | 30359 | |
| 5462532 | NEDER, CYNTHIA | 9022 NW 38TH DRIVE | | | CORAL SPRINGS | FL | 33065 | |
| 5733892 | NEFF, DAVID | 4713 E 87TH PL | | | TULSA | OK | 74137 | |
| 5461080 | NEW JERSEY MANUFACTURERS INSURANCE COMPANY | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 | |
| 5461083 | NEW MEXICO WORKERS' COMPENSATION ADMINISTRATION | ATTN: STATISTICS | PO BOX 27198 | | ALBUQUERQUE | NM | 87125-7198 | |
| 5461084 | NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET | | | NEW YORK | NY | 10007 | |
| 5461112 | NORTHERN ADJUSTERS INC | PATRIOT RISK SERVICES, INC. | PO BOX 6550 | | CHESTERFIELD | MO | 63006 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461115 | OATEY COMPANY | ANDREW JOHNSON, GENERAL COUNSEL | 20600 EMERALD PARKWAY | | CLEVELAND | OH | 44135 | |
| 5733893 | OLD NATIONAL INSURANCE / EMPLOYEE PLANS, LLC | 11111 CHESTNUT HILLS PARKWAY | | | FORT WAYNE | IN | 46814 | |
| 5461125 | ORCHID MEDICAL INC | P.O. BOX 560370 | | | ORLANDO | FL | 32856 | |
| 5461127 | OZARKS COCA-COLA/DR PEPPER BOTTLING COMPANY | MICHELLE HEIDT | 1777 N. PACKER ROAD | | SPRINGFIELD | MO | 65808 | |
| 5460256 | PATRIOT NATIONAL INC | ATTN: NAOMI BARNETT | PATRIOT NATIONAL, INC. | 401 E. LAS OLAS BLVD., SUITE 1650 | FT. LAUDERDALE | FL | 33301 | |
| 5733894 | PAYLOCITY CORPORATION | 615 CRESCENT EXEC CT. | | | LAKE MARY | FL | 32746 | |
| 5733895 | PEACHTREE SPECIAL RISK BROKERS, LLC | 1815 GRIFFIN ROAD SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| 5733884 | PEACHTREE SPECIAL RISK BROKERS, LLC | 1 PARK PLACE | | | BOCA RATON | FL | 33487 | |
| 5462294 | PEKOL, LARISSA | 27 N. 7TH STREET | APT. #436 | | ALLENTOWN | PA | 18101 | |
| 5461165 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY AND BUREAU OF WORKERS' COMPENSATION | NATHANIEL M. HOLMES, CHIEF | 1171 SOUTH CAMERON STREET, ROOM 103 | | HARRISBURG | PA | 17104-2501 | |
| 5461372 | PEREZ, SARAY | 232 KENSINGTON WAY | | | WELLINGTON | FL | 33414 | |
| 5461167 | PERR & KNIGHT | KIMBERLY DAVIS, CHIEF COMPLIANCE OFFICER | PATRIOT NATIONAL, INC. | 401 E. LAS OLAS BLVD., SUITE 1540 | FORT LAUDERDALE | FL | 33301 | |
| 5461168 | PERSONAL INSURANCE ADMINISTRATORS INC AND SUMMIT AMERICA INSURANCE SERVICES INC BOTH D/B/A ASCENSION BENEFITS & INSURANCE SOLUTIONS | ASCENSION INSURANCE, INC. | 1277 TREAT BLVD., SUITE 650 | | WALNUT CREEK | CA | 94596 | |
| 5461178 | PHOENIX BENEFITS MANAGEMENT LLC | PHOENIX BENEFITS MANAGEMENT, LLC | 410 PEACHTREE PARKWAY | BUILDING 400, SUITE 4225 | CUMMING | GA | 30041 | |
| 5461181 | PIERBURG US LLC | ATTN: EMPLOYEE BENEFITS MANAGER | PIERBURG US, LLC. | 5 SOUTHCHASE COURT | FOUNTAIN INN | SC | 29644 | |
| 5461184 | PIZZO & HAMAN LLP | 3433 NE 31ST AVE | | | LIGHTHOUSE POINT | FL | 33064 | |
| 5461189 | PRAETORIAN INSURANCE COMPANY | QBE NORTH AMERICA | 88 PINE STREET | | NEW YORK | NY | 10005 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5733885 | PRESIDIO TECHNOLOGY CAPITAL, LLC | 401 EAST LAS OLAS BLVD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5733886 | PRESIDIO TECHNOLOGY SOLUTIONS, INC. | 401 EAST LAS OLAS BLVD, SUITE 1650 | | | FORT LAUDERDALE | FL | 33301 | |
| 5733887 | PRICE, HENRY | CWIBENEFITS, INC. | 80 INTERNATIONAL DR | STE 500 | GREENVILLE | SC | 29615-6944 | |
| 5461192 | PRIDE RISK SOLUTIONS INC | PRIDE RISK SOLUTIONS, INC. | 1662 STOCKTON STREET | | JACKSONVILLE | FL | 32204 | |
| 5461198 | PRO-CLAIM PLUS INC | ATTN: DANIEL V. LION | PRO-CLAIM PLUS, INC. | 5620 COVENTRY LANE | FT. WAYNE | IN | 46804 | |
| 5461202 | PROSIGHT SPECIALTY MANAGEMENT COMPANY INC ON BEHALF OF NEW YORK MARINE AND GENERAL INSURANCE COMPANY GOTHAM INSURANCE COMPANY AND SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY | NEW YORK MARINE AND GENERAL INSURANCE COMPANY | 412 MT. KEMBLE AVENUE, SUITE 300C | | MORRISTOWN | NJ | 07960 | |
| 5733888 | PRS GROUP | 401 E. LAS OLAS BOULEVARD | | | FORT LAUDERDALE | FL | 33301 | |
| 5461206 | PURCHASING POWER LLC | PURCHASINGPOWER, LLC | 695 PYLANT ST, | | ATLANTA | GA | 30306 | |
| 5461208 | QBE AMERICAS INC | QBE NORTH AMERICA | 88 PINE STREET | | NEW YORK | NY | 10005 | |
| 5462111 | REARER, JOHN | 621 NW 102 AVENUE | | | CORAL SPRINGS | FL | 33071 | |
| 5461244 | RED-CARD SYSTEMS LLC | RED—CARD SYSTEMS, LLC ("RCS") | 10812 AMBASSADOR DRIVE | | SAINT LOUIS | MO | 63132 | |
| 5461245 | REDNECK INC DBA REDNECK TRAILER SUPPLY | ERNEST W. GIDDENS, CHAIRMAN | REDNECK, INC. | 2100 N. WEST BYPASS | SPRINGFIELD | MO | 65803 | |
| 5461247 | REED GROUP LTD | REED GROUP, LLC | 10155 WESTMOOR DRIVE, SUITE 210 | | WESTMINSTER | CO | 80021 | |
| 5733889 | RENEE LESLIE IAIA | 1274 S. NIGHT STAR WAY | | | ANAHEIM | CA | 92808 | |
| 5462871 | RICHARDSON, GEX | 1009 CORDOVA ROAD | | | FORT LAUDERDALE | FL | 33316 | |
| 5461254 | RODRIGUEZ, RENNIE | 6 BERKELEY ROAD | | | DEVON | PA | 19333 | |
| 5459131 | SA 1100 C75 LLC | 1100 CIRCLE 75 PARKWAY, SUITE 1350 | | | ATLANTA | GA | 30339 | |
| 5461341 | SAFEWAY INC | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461343 | SAINT LOUIS UNIVERSITY | 3545 LINDELL BLVD | WOOL CENTER ROOM 306 | | ST. LOUIS | MO | 63103 | |
| 5462635 | SALES, DIANE | 12753 BALLENTINE STREET | | | OVERLAND PARK | KS | 66213 | |
| 5461539 | SALES, STEPHEN D & DIANE K | 10705 BARKLEY, SUITE B | | | OVERLAND PARK | KS | 66211 | |
| 5733878 | SAN DIEGO COUNTY SUPERINTENDENT OF SCHOOLS AS AUTHORIZED AGENT FOR SAN DIEGO COUNTY SCHOOLS FRINGE BENEFITS CONSORTIUM | THE SAN DIEGO COUNTY SUPERINTENDENT OF SCHOOLS SAN DIEGO COUNTY SCHOOLS FRINGE BENEFITS CONSORTIUM | ATTENTION: DIANE CROSIER | 6401 LINDA VISTA ROAD #505 | SAN DIEGO | CA | 92111 | |
| 5463274 | SCHUSTER, BRIAN | 1458 JACKSON STREET | | | HOLLYWOOD | FL | 33020 | |
| 5461387 | SCOTTSDALE INSURANCE COMPANY | 8877 N. GAINEY CENTER DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| 5461385 | SCOTTSDALE INSURANCE COMPANY | PO BOX 4110 | | | SCOTTSDALE | AZ | 85261-4110 | |
| 5461388 | SCOTTSDALE INSURANCE COMPANY; | SCOTTSDALE INSURANCE COMPANY | ATTN: VICE PRESIDENT - LEGAL | 8877 N. GAINEY CENTER DRIVE | SCOTTSDALE | AZ | 85258 | |
| 5461414 | SELECT PROVIDER NETWORKS INC D/B/A SPNET | 22 INVERNESS CENTER PARKWAY, SUITE 500 | | | BIRMINGHAM | AL | 35242 | |
| 5461416 | SELECT TEMPORARIES INC DBA SELECT STAFF | ATTN: GINNY COPE | 12700 HILLCREST ROAD, #218 | | DALLAS | TX | 75230 | |
| 5461475 | SHIRKEY-LEISURE ACRES | MR. CHRIS BROWN, ADMINISTRATOR | SHIRKEY-LEISURE ACRES | 804 WOLLARD BLVD. | RICHMOND | MO | 64085 | |
| 5733879 | SHRED-IT | PO BOX 13574 | | | NEWARK | NJ | 07188-3574 | |
| 5461478 | SINGER RETIREES VEBA TRUST FUND | ATTN: PRESTON SCOTT | SINGER RETIREES VEBA TRUST FUND | PO BOX 17264 | GREENVILLE | SC | 29606 | |
| 5461480 | SITE STAFFING INC | ATTN: EMPLOYEE BENEFITS MANAGER | SITE STAFFING, INC. | 809 WEST NATIONAL AVENUE | MILWAUKEE | WI | 53204 | |
| 5733880 | SIX POINTS ENTERPRISES, LLC | CORPORATE CREATIONS NETWORK, INC. | SIX POINTS VENTURES 1, LLC | 11380 PROSPERITY FARMS ROAD #221E | PALM BEACH GARDENS | FL | 33410 | |
| 5733881 | SIX POINTS INVESTMENT PARTNERS, LLC | CORPORATE CREATIONS NETWORK, INC. | SIX POINTS VENTURES 1, LLC | 11380 PROSPERITY FARMS ROAD #221E | PALM BEACH GARDENS | FL | 33410 | |
| 5461493 | SOUTH CAROLINA STATE ACCIDENT FUND | 1201 MAIN STREET, SUITE 600 | | | COLUMBIA | SC | 29201 | |
| 5461503 | SPECIAL SCHOOL DISTRICT OF ST LOUIS COUNTY | THE SPECIAL SCHOOL DISTRICT OF ST. LOUIS COUNTY | 12110 CLAYTON ROAD | | ST. LOUIS | MO | 63131 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5461504 | SPECTRUMCAREERS | 1921 GALLOWS ROAD, SUITE 310 | | | VIENNA | VA | 22182 | |
| 5461508 | ST LOUIS AREA INSURANCE TRUST | STEPHEN D. WIEKER, SENIOR VICE PRESIDENT | THE DANIEL AND HENRY COMPANY | 1001 HIGHLANDS PLAZA DRIVE WEST, SUITE 500 | ST. LOUIS | MO | 63110 | |
| 5733882 | ST. ANTHONY'S MEDICAL CENTER | 10010 KENNERLY ROAD | | | ST. LOUIS | MO | 63128 | |
| 5733883 | ST. LUKE'S HEALTH CORPORATION | 232 SOUTH WOODS MILL ROAD | | | ST. LOUIS | MO | 63017 | |
| 5461520 | STATE AUTO INSURANCE COMPANIES | CARLA BUSICK, CEO | TRIGEN INSURANCE SOLUTIONS, INC. | 901 W SPROUL RD STE 201 | SPRINGFIELD | PA | 19064 | |
| 5461532 | STATE NATIONAL INSURANCE COMPANY INC; NATIONAL SPECIALTY INSURANCE COMPANY; UNITED SPECIALTY INSURANCE COMPANY | 1900 L. Don Dodson Drive | | | Bedford | TX | 76021 | |
| 5461533 | STATE OF KENTUCKY DEPARTMENT OF WORKERS CLAIMS | KENTUCKY LABOR CABINET | DEPT. OF WORKERS' CLAIMS | 657 CHAMBERLIN AVENUE | FRANKFORT | KY | 40601 | |
| 5461557 | STRINGER WARE & COMPANY INC DBA GENESEE GENERAL | STRINGER WARE & CO, INC DBA GENESEE GENERAL | 3025 WINDWARD PLAZA, STE 400 | | ALPHARETTA | GA | 30005 | |
| 5461558 | STS HOLDINGS INC | ATTN: EMPLOYEE BENEFITS MANAGER | STS HOLDINGS, INC. | 2000 NE JENSEN BEACH BOULEVARD | JENSEN BEACH | FL | 34957 | |
| 5461560 | SUCCEED MANAGEMENT SOLUTIONS LLC | 4000 Kruse Way Place | Building 1, Suite 310 | | Lake Oswego | OR | 97035 | |
| 5461564 | SUN LIFE FINANCIAL | SUN LIFE | BUSINESS INFORMATION GROUP INC., | P.O. BOX 130 | SOUTHAMPTON | PA | 18966 | |
| 5733872 | SYNERGY LEGAL STAFFING, INC. | ATTN: KAREN J. PORDUM | 1101 SOUTH BLVD., SUITE 204 | | CHARLOTTE | NC | 28203 | |
| 5461575 | TALUS PARTNERS LLC | 321 MAIN STREET | | | FARMINGTON | CT | 06032 | |
| 5461598 | TEB INC | ATTN: EMPLOYEE BENEFITS MANAGER | 104 N. DANIEL MORGAN AVE., SUITE 220 | | SPARTANBURG | SC | 29306 | |
| 5461613 | THE ALPHATECH INC | ATTN: MELINA NANNING | 388 CANE CREEK ROAD | | FLETCHER | NC | 28732 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461616 | THE CARLSTAR GROUP LLC (MEDICAL TRANSPORTATION MANAGEMENT) | THE CARLSTAR GROUP, LLC | 725 COOL SPRINGS BLVD | | FRANKLIN | TN | 37067 | |
| 5461619 | THE CITY OF BREVARD | ATTN: KELLY CRAIG | 95 W. MAIN ST. | | BREVARD | NC | 28712 | |
| 5461620 | THE CITY OF GRANITE CITY ILLINOIS | LYNNETTE KOZER, RISK MANAGER | 2000 EDISON AVE | | GRANITE CITY | IL | 62040 | |
| 5461621 | THE COUNTY OF ST CHARLES MISSOURI | THE COUNTY OF. ST. CHARLES, MISSOURI | 100 N. THIRD STREET | | ST. CHARLES | MO | 63301 | |
| 5461623 | THE FLORIDA WORKERS' COMPENSATION JOINT UNDERWRITERS ASSOCIATION INC | FLORIDA WORKERS COMPENSATION JOINT UNDERWRITING ASSOCIATION, INC. | P.O. BOX 48957 | | SARASOTA | FL | 34230-5957 | |
| 5461626 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | OFFICE OF THE GENERAL COUNSEL, | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | 7 HANOVER SQUARE | NEW YORK | NY | 10004 | |
| 5461655 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | 8801 INDIAN HILLS DRIVE | | | OMAHA | NE | 68114 | |
| 5733873 | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | PO BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| 5461656 | THE MCGOWAN COMPANIES | 20595 LORAIN ROAD, | | | FAIRVIEW PARK | OH | 44126 | |
| 5733874 | THE METROPOLITAN ST. LOUIS SEWER DISTRICT | STEVE TRENZ, PURCHASING AGENT | METROPOLITAN ST. LOUIS SEWER DISTRICT | 2350 MARKET STREET | ST. LOUIS | MO | 63103-2555 | |
| 5461658 | THE PHIA GROUP LLC | THE PHIA GROUP, LLC | 163 BAY STATE DRIVE | | BRAINTREE | MA | 02184 | |
| 5733875 | THE TRAVELERS INDEMNITY COMPANY | CORI HEINONEN | ONE TOWER SQUARE | | HARTFORD | CT | 06183 | |
| 5461660 | THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | |
| 5461704 | TORUS US SERVICES INC | 401 E. LAS OLAS. BLVD. STE 1650 | | | FT LAUDERDALE | FL | 33301 | |
| 5461706 | TPA EXCHANGE INC | ATTN: KRISTIN BULLOCK | PO BOX 1043 | | MATTHEWS | NC | 28106 | |
| 5461715 | TRAVELERS | One Tower Square | | | Hartford | CT | 06183 | |
| 5459075 | TRIGEN INSURANCE SOLUTIONS INC | 401 East Las Olas Blvd | Suite 1650 | | Fort Lauderdale | FL | 33301 | |
| 5461729 | TRION SOLUTIONS INC | TRION SOLUTIONS, INC. | 340 E. BIG BEAVER, SUITE 145 | | TROY | MI | 48083 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5461742 | TRUSTED PLANS SERVICE CORP | ATTENTION: TINA VASEN | PO BOX 1894 | | TACOMA | WA | 98401 | |
| 5461747 | TYSON SHARED SERVICES INC | 2200 DON TYSON PARKWAY | | | SPRINGDALE | AR | 72762-6999 | |
| 5461749 | ULLICO CASUALTY COMPANY | 1625 Eye Street, NW | | | Washington | DC | 20006 | |
| 5733876 | ULLICO CASUALTY COMPANY | PATRIOT UNDERWRITERS, INC. | 401 E. LAS OLAS BLVD., SUITE 1540 | | FORT LAUDERDALE | FL | 33301 | |
| 5461755 | UNIVERSITY OF MISSOURI | UNIVERSITY OF MISSOURI SYSTEM | PROCUREMENT SERVICES | 1105 CARRIE FRANCKE DRIVE | COLUMBIA | MO | 65211 | |
| 5461758 | US PATENT & TRADEMARK OFFICE | GEX 'JAY' RICHARDSON | PATRIOT NATIONAL, INC. | 401 E. LAS OLAS BLVD., SUITE 1700 | FT. LAUDERDALE | FL | 33301 | |
| 5461759 | US RISK INSURANCE GROUP INC | 8401 N Central Expy., Suite 1000 | | | Dallas | TX | 75225 | |
| 5733877 | UTAH LABOR COMMISSION INDUSTRIAL ACCIDENT DIVISION | 150 E 300 STREET | | | SALT LAKE CITY | UT | 84111 | |
| 5461765 | V3 INSURANCE PARTNERS | 115 Pheasant Run, Suite 218 | | | Newtown | PA | 18940 | |
| 5461777 | VANTAGE AGORA INC | PATRIOT UNDERWRITERS | 401 E. LAS OLAS BLVD., SUITE 1540 | | FT. LAUDERDALE | FL | 33301 | |
| 5733866 | VERMONT DEPARTMENT OF LABOR, WORKERS' COMPENSATION DIVISION | 5 GREEN MOUNTAIN DRIVE, PO BOX 4488 | | | MONTPELIER | VT | 05601-0488 | |
| 5461783 | VGM INSURANCE SERVICES INC DBA PTI INSURANCE SOLUTIONS AND VGM SPECIALTY UNDERWRITERS | 401 E. LAS OLAS BLVD., SUITE 1650 | | | FT. LAUDERDALE | FL | 33301 | |
| 5733867 | VIRGINIA WORKERS' COMPENSATION COMMISSION | 3959 ELECTRIC ROAD #425 | | | CAVE SPRING | VA | 24018 | |
| 5461224 | WALIMOHAMED, RAFIQ | 11620 NW 56TH DRIVE | NUMBER 108 | | CORAL SPRINGS | FL | 33076 | |
| 5461830 | WILLIS OF NEW HAMPSHIRE INC; WILLIS PROGRAMS OF CONNECTICUT INC; SMITH BELL AND THOMPSON INC; AND WILLIS OF MICHIGAN INC | TRIGEN INSURANCE SOLUTIONS, INC. | 6 BERKELEY ROAD | | DEVON | PA | 19333 | |
| 5461831 | WINDROSE HEALTH NETWORK | ATTN: SCOTT ROLLETT | CORPORATE OFFICE | 14 TRAFALGAR SQUARE | TRAFALGAR | IN | 46181-9515 | |

Exhibit D
Schedule G Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5733868 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVENUE | | | MADISON | WI | 53703 | |
| 5463233 | WONG, BIBI | 2531 NE 15TH STREET | | | POMPANO BEACH | FL | 33062 | |
| 5733869 | WORK FIRST CASUALTY COMPANY | 1100 EAST 6600 SOUTH, SUITE 260 | | | SALT LAKE CITY | UT | 84121 | |
| 5463332 | WYCKOFF, CAROL | 3395 WILD EAGLE RUN | | | OVIEDO | FL | 32766 | |
| 5463466 | ZELIS PAYMENTS INC | ZELIS PAYMENTS, INC. | 8167 US HIGHWAY 19 NORTH, SUITE 300 | | CLEARWATER | FL | 33764 | |
| 5463467 | ZENITH AMERICAN SOLUTIONS | ATTENTION: NATE CURRY | 3501 FRONTAGE ROAD | | TAMPA | FL | 33607 | |
| 5733870 | ZURICH | RAY DICELLO, VP - CBU/TPA OPERATIONS | 1400 AMERICAN LANE, TOWER I — 12TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | |
| 5463478 | ZURICH | RAY DICELLO | VP — CBU / TPA OPERATIONS | 1400 AMERICAN LANE, TOWER II - 12TH FLOOR | SCHAUMBURG | IL | 60196-1056 | |
| 5733864 | ZURICH | TPA OPERATIONS | 1400 AMERICAN LANE, TOWER I — 12TH FLOOR | | SCHAUMBURG | IL | 60196-1056 | |
| 5733865 | ZURICH NORTH AMERICA | RAY DICELLO, VP — CBU / TPA OPERATIONS | 1400 AMERICAN LANE | TOWER II - 12TH FLOOR | SCHAUMBURG | IL | 60196-1056 | |
| 5463485 | ZURICH NORTH AMERICA COMMERCIAL | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |

**<u>Exhibit E</u>**

Exhibit E
Nominees Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| BROADRIDGE | JOBS N18677 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN GREG WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 |
| APEX CLEARING CORPORATION 0158 | ATTN SHERRY MUSMAR | 350 N ST PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 |
| BAIRD & CO INCORPORATED 0547 | ATTN JAN SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 |
| BARCLAYS CAPITAL INC 0229 8455 7256 | ATTN ANTHONY SCIARAFFO OR PROXY MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 |
| BB & T SECURITIES0702 | ATTN JESSE W SPROUSE OR PROXY DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 |
| BB & T SECURITIES0702 | ATTN RICKY JACKSON OR PROXY DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 |
| BNY WEALTH 8275 | ATTN KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 |
| BNY WEALTH 8275 | ATTN BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 |
| BROWN BROTHERS HARRIMAN & CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 |
| BROWN BROTHERS HARRIMAN & CO 109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | P O BOX 10337 PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 |
| CANACCORD FINANCIAL LTD 5046 | ATTN ALMA GOCA OR PROXY MGR | P O BOX 10337 PACIFIC CENTER 2200 | 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 |
| CHARLES SCHWAB & CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 |
| CHARLES SCHWAB & CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE | PHXPEAK 01 1B571A | PHOENIX | AZ | 85016 |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 |
| CITIGROUP GLOBAL MRTS INC 0418 0505 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 |
| CITIGROUP GLOBAL MRTS INC 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 |
| COR LLC 0052 | ATTN LUKE HOLLAND | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 |
| COR LLC 0052 | ATTN ANH MECHALS | 9300 UNDERWOOD AVENUE | SUITE 400 | OMAHA | NE | 68114 |
| COR LLC 0052 | ATTN AMBRA MOORE OR PROXY MGR | 1200 LANDMARK CTR STE 800 | | OMAHA | NE | 68102-1916 |

Exhibit E

Nominees Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1060 ROBERT BOURASSA BLVD SUITE 101 | | MONTREAL | QC | H3B 5L7 |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 |
| E TRADE CLEARING LLC 0385 | ATTN JOHN ROSENBACH | 1271 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10020 |
| E TRANSACTION CLEARING 0873 | ATTN KEVIN  MURPHY | 660 S FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR PROXY MGR | 660 S FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 |
| EDWARD D JONES & CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 |
| EDWARD D JONES & CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 |
| GOLDMAN SACHS & CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 |
| INDUSTRIAL & COMMERCIAL BANK OF CH | FINANCIAL SVCS LLC EQUITY CLEARANCE | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | NEW YORK | NY | 10019 |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 |
| INTERACTIVE BROKERS 0017 0534 | ATTN KARIN MCCARTHY | 2 GREENWICH OFFICE PARK 2ND FLOOR | | GREENWICH | CT | 06831-0000 |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 |
| JP MORGAN CLEARING CORP 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR PROXY MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR PROXY MGR | 140 BROADWAY 29TH FLOOR | | NEW YORK | NY | 10005 |
| LPL FINANCIAL CORPORATION 0075 | ATTN KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | | SAN DIEGO | CA | 92121-1968 |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 |
| MORGAN STANLEY & CO INC INTL 7309 | ATTN DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO INTL PLC 7309 | ATTN BRIAN ODOWD OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 |

Exhibit E

Nominees Service List

Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| MORGAN STANLEY & CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR PROXY MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY & CO LLC 0050 | ATTN KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 |
| NATIONAL FINANCIAL SVCS LLC 0226 | ATTN PROXY MANAGER | 499 WASHINGTON BLVD 5TH FL | | JERSEY CITY | NJ | 07310-0000 |
| NBCN INC CDS 5008 | ATTN GESTION DE L'INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE OUEST | 17e étage | MONTREAL | QC | H3B 5J2 |
| OPPENHEIMER & CO INC 0571 0303 | ATTN OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 |
| PEOPLE SEC 0220 | ATTN PATRICIA  CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W Jackson Blvd SUITE 3050 | | CHICAGO | IL | 60604 |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 |
| RAYMOND JAMES & ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 | 4TH FLOOR | ST PETERSBURG | FL | 33716 |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402-4400 |
| RBC CAPITAL MARKETS CORP 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 |
| SCOTIA CAPITAL INC CDS 5011 | ATTN CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACTION | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 |
| SSB&T CO CLIENT CUSTODY SVCS 2678 | ATTN MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 |
| STATE STREET 0997 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 |
| STATE STREET 0997 | ATTN MIKE FEELEY OR PROXY MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 |
| STATE STREET 0997 | ATTN MIKE FEELEY OR PROXY MGR | CORP ACTIONS  JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 |
| STIFEL NICOLAUS & CO 0793 | ATTN CHRIS WIEGAND | C O MEDIANT COMMUNICATIONS INC | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 |
| STOCKCROSS FINANCIAL 0445 | ATTN DIANE  TOBEY | 77 SUMMER STREET | | BOSTON | MA | 02110-0000 |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 |
| TD WATERHOUSE CA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 |
| THE BANK OF NEW YORK MELLON 0901 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 |
| THE BANK OF NY MELLON 901 2510 2209 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 |

Exhibit E
Nominees Service List
Served via Overnight Mail

| Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|------|-----------|-----------|-----------|------|-------|-------------|
| THE BANK OF NY MELLON 901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 |
| TRADESTATION 0271 | ATTN ANDREA AUGUSTIN | 8050 SW 10 ST | | PLANTATION | FL | 33324 |
| TRADESTATION 0271 | ATTN DAVID BIALER OR PROXY MGR | 8050 SW 10TH ST SUITE 400 | | PLANTATION | FL | 33324 |
| TRADESTATION 0271 | ATTN RICK GORDON OR PROXY MGR | 8050 SW 10TH ST SUITE 2000 | | PLANTATION | FL | 33324 |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107-1419 |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107-1419 |
| US BANCORP INVESTMENTS INC 0280 | ATTN TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP MN WN2H | | ST PAUL | MN | 55107-1419 |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 |
| WELLS FARGO BANK NA 2027 | ATTN LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310 141 | MINNEAPOLIS | MN | 55415 |
| WILSON DAVIS & CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 |
| WILSON DAVIS & CO INC 0283 | ATTN JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 |

**<u>Exhibit F</u>**

Exhibit F

Nominees and Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | BSG Special Processing <SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | mjones@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com; smccorkle@mediantonline.com; atowe@mediantonline.com; zyang@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |