## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| **PATRIOT NATIONAL, INC.,** *et al.*,[1] | Case No. 18-10189 (KG) |
| **Debtors.** | (Jointly Administered) |

## NOTICE OF FILING OF ADDITIONAL EXHIBITS
## TO THE DEBTORS' PLAN SUPPLEMENT

**TO PARTIES IN INTEREST IN THE CHAPTER 11 CASES OF PATRIOT NATIONAL, INC. AND ITS AFFILIATED DEBTORS:**

      1.      On April 20, 2018, the Debtors, filed the Debtors' *Fourth Amended Joint Chapter 11 Plan of Reorganization* [D.I. 632] (the "Amended Plan").[2]

      2.      On March 30, 2018, the Debtors filed a notice of the Plan Supplement with documents attached thereto as Exhibits A through F [D.I. 473].

      3.      On April 20, 2018, in accordance with the terms of the Amended Plan, the Debtors filed a notice of certain additional Exhibits to the Debtors' Plan Supplement, with documents attached thereto as Exhibits G through K [D.I. 641] (the "Second Plan Supplement"). The Second Plan Supplement contains, without limitation, (a) Disclosure Concerning Identities of Individuals Associated with the Litigation Trust Oversight Committee, the Litigation Trust, the Plan Administrator, and Reorganized Patriot; (b) a Form of Revised Litigation Trust Agreement, (c) a Form of Revised Investment Funding Agreement, (d) a Revised Assumption Schedule, and (e) a Revised Form of Reorganized Patriot National LLC Agreement.

      4.      A copy of the Revised Assumption Schedule is enclosed with this Notice. Parties receiving this Notice should review the Revised Assumption Schedule to determine if and how their rights may be affected by it.

---

1. The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376); Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. (9147); Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services, Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

2. Capitalized terms used herein and not otherwise defined have the meaning ascribed to them in the Amended Plan.

5.     A copy of the Amended Plan and all of the documents contained in the Second Plan Supplement may be obtained free of charge from the Debtors' website at https://cases.primeclerk.com/patnat or the Bankruptcy Court's website at www.deb.uscourts.gov. A PACER password and login, which are available at www.pacer.psc.uscourts.gov, are needed to access documents on the Bankruptcy Court's website. **PRIME CLERK LLC IS NOT AUTHORIZED TO, AND WILL NOT, PROVIDE LEGAL ADVICE.**

Dated: April 20, 2018
      Wilmington, Delaware

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Peter J. Keane*
Laura Davis Jones (DE Bar No. 2436)
James E. O'Neill (DE Bar No. 4042)
Peter J. Keane (DE Bar No. 5503)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:  ljones@pszjlaw.com
       joneill@pszjlaw.com
       pkeane@pszjlaw.com

  -and-

Kathryn A. Coleman
Christopher Gartman
Dustin P. Smith
HUGHES HUBBARD & REED LLP
One Battery Park Plaza
New York, New York 10004-1482
Telephone:  (212) 837-6000
Facsimile:  (212) 422-4726
Email:  katie.coleman@hugheshubbard.com
       chris.gartman@hugheshubbard.com
       dustin.smith@hugheshubbard.com

*Attorneys for the Debtors and Debtors in Possession*

DOCS_DE:219133.1 69353/002

## AMENDED ASSUMPTION SCHEDULE
## (ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES)

1.  **Executory Contracts and Unexpired Leases to be Assumed or Rejected.** Pursuant to Article VII of *Debtors' Fourth Amended Joint Chapter 11 Plan of Reorganization* (as may be amended, modified, or supplemented from time to time, the "Plan"), dated April 20, 2018, Patriot National, Inc. ("Patriot National") and certain of its affiliates, the debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), the Amended Assumption Schedule lists the Executory Contracts and Unexpired Leases that the Debtors presently intend to assume pursuant to the Plan. [1] Pursuant to the Plan, the Debtors reserve the right, at any time prior to the Effective Date, to amend the Amended Assumption Schedule to: (a) delete any Executory Contract or Unexpired Lease listed therein, thus providing for its rejection pursuant hereto; or (b) add any Executory Contract or Unexpired Lease to the Amended Assumption Schedule, thus providing for its assumption pursuant to this Article VII.C of the Plan. Pursuant to Article VII of the Plan, on the Effective Date, except for the Executory Contracts and Unexpired Leases listed on the Amended Assumption Schedule, and except to the extent that a Debtor either previously has assumed, assumed and assigned or rejected an Executory Contract or Unexpired Lease by an order of the Bankruptcy Court, or has filed a motion to assume or assume and assign an Executory Contract or Unexpired Lease prior to the Effective Date, each Executory Contract and Unexpired Lease entered into by the Debtors prior to the Petition Date that has not previously expired or terminated pursuant to its own terms will be deemed rejected pursuant to section 365 of the Bankruptcy Code.

2.  **Proposed Cure Amounts**. Section 365(b)(1)(A) of the Bankruptcy Code requires that the Debtors cure or provide adequate assurance that they will promptly cure defaults under any Executory Contracts or Unexpired Leases at the time of assumption. The Debtors have determined the amounts required to cure any defaults under the Executory Contracts or Unexpired Leases (collectively, the "Proposed Cure") based on the Debtors' books and records and related documents. The Proposed Cure for each Contract is included on the Amended Assumption Schedule. The Proposed Cure includes any amounts owed pursuant to sections 503(b)(9) or 546(c) of the Bankruptcy Code. If you are a counterparty to an Executory Contract or Unexpired Lease listed on this Amended Assumption Schedule and there is no Proposed Cure listed or the Proposed Cure is listed as $0.00, the Debtors have determined there is no cure amount or other obligation owing with respect to such Executory Contract or Unexpired Lease. The Debtors have made this determination because (i) there are no defaults under the applicable agreement, (ii) you have previously executed an agreement waiving or otherwise resolving defaults under the applicable agreement, or (iii) you filed a proof of claim for prepetition amounts owing under an executory contract or unexpired lease and such claim was previously satisfied by the Debtors.

The Amended Assumption Schedule includes amended Proposed Cure Amounts ("Amended Proposed Cure Amounts"), additional Executory Contracts and Unexpired Leases that were not on the prior Assumption Schedule, and Executory Contracts and Unexpired Leases

---

[1]  Unless otherwise defined herein, each capitalized term shall have the meaning ascribed to it in the Plan.

that have been removed from the prior Assumption Schedule (collectively, the "Assumption Schedule Amendments").

3. **Deadline to Respond to Assumption Schedule Amendments.** Objections, if any, to Assumption Schedule Amendments must be filed with the Bankruptcy Court and served so as to be actually received by the Debtors **no later than fourteen (14) days from the date of the service of the assumption notice (the "Objection Deadline"),** which deadline may be extended in the Debtors' sole discretion, and any such Objection must set forth (i) the basis for such objection and (ii) the name and contact information of the person authorized to settle such objection. THIS OBJECTION DEADLINE APPLIES ONLY TO OBJECTIONS WITH RESPECT TO EXECUTORY CONTRACTS AND UNEXPIRED LEASES THAT HAVE BEEN ADDED BY THIS AMENDED ASSUMPTION SCHEDULE AND TO AMENDED PROPOSED CURE AMOUNTS. THE OBJECTION DEADLINE HAS PASSED WITH RESPECT TO ALL PROPOSED ASSUMPTIONS AND PROPOSED CURES THAT HAVE NOT BEEN AMENDED BY THIS AMENDED ASSUMPTION SCHEDULE.

4. The Debtors prior to the Effective Date, or the Reorganized Debtors following the Effective Date, may settle any dispute regarding the amount of an Amended Proposed Cure without further notice to any party or action, approval, or order of the Bankruptcy Court. If the Debtors prior to the Effective Date, or the Reorganized Debtors following the Effective Date, object to any request for payment of a Cure Claim, the Bankruptcy Court shall determine the Allowed amount of such Cure Claim and any related issues.

Any non-Debtor counterparty to an Executory Contract or Unexpired Lease that fails to object timely to the Assumption Schedule Amendments will be deemed to have assented to such the treatment proposed therein.

5. **Consensual Resolution of Disputes.** The Debtors request that if you dispute the assumption or rejection of an Executory Contract or Unexpired Lease, or a Proposed Cure, you contact the Debtors prior to the Objection Deadline to attempt to resolve such dispute consensually. The Debtors' contact for such matters is Dustin P. Smith at (212) 837-6126. If such dispute cannot be resolved consensually prior to the Objection Deadline (as the same may be extended by agreement of the Debtors), you must file and serve an Objection as set forth in paragraph 3 above to preserve your right to object to the assumption, rejection, or the Proposed Cure.

6. **Payment of Cure Amount.** Any cure amount shall be paid as soon as reasonably practicable following the Effective Date or entry of a separate Final Order approving the assumption of the respective Executory Contract or Unexpired Lease. Unless the parties to the Executory Contract or Unexpired Lease agree otherwise, all disputed defaults that are required to be cured shall be cured by the later of (a) ten (10) days after entry of a Final Order determining the amount, if any, of the Debtors' liability with respect thereto and (b) the Effective Date. Upon payment in full of the Cure Amount, any proofs of Claim based upon such Contract(s) shall be deemed disallowed and expunged.

83044656_4

7. **Rejection Claims.** You must file a proof of claim with the Debtors' claims and noticing agent, Prime Clerk LLC, for any Claims created by the rejection of Executory Contracts and Unexpired Leases pursuant to this Article VII.A of the Plan, or the expiration or termination of any Executory Contract or Unexpired Lease prior to the Effective Date, must be filed with the Bankruptcy Court and served on the Plan Administrator no later than **5:00 p.m. (Eastern Time) on the date that is thirty (30) calendar days after the Effective Date**. Any Claims arising from the rejection of an Executory Contract or Unexpired Lease pursuant to Article VII.A of the Plan for which Proofs of Claim are not timely filed within that time period may be forever barred from assertion against the Debtors, the Estates, their successors and assigns, and their assets and properties and from participating in any distribution in the Debtors' cases on account of such Rejection Claim unless otherwise ordered by the Bankruptcy Court. All such Claims shall, as of the Effective Date, be subject to the discharge and permanent injunction set forth in Article XI.E of the Plan. Unless otherwise ordered by the Bankruptcy Court, all such Allowed Claims that are timely filed as provided herein shall be treated as General Unsecured Claims under the Plan and shall be subject to the provisions of Article III of the Plan. **A holder of a possible created by the rejection of Executory Contracts and Unexpired Leases against the Debtors should consult an attorney if such holder has any questions regarding this Notice, including whether the holder should file a proof of claim.**

8. **Reservation of Rights.** If an Objection is filed with respect to any Executory Contract or Unexpired Lease sought to be assumed or rejected by any of the Reorganized Debtors, the Reorganized Debtors reserve the right (i) to seek to assume or reject such agreement at any time before the assumption, rejection, assignment, or cure with respect to such agreement is determined by Final Order and (ii) to the extent a Final Order is entered resolving a dispute as to cure or the permissibility of assignment (but not approving the assumption of the executory contract or unexpired lease sought to be assumed), to seek to reject such agreement within thirty (30) calendar days after the date of such Final Order, in each case by filing with the Bankruptcy Court and serving upon the applicable Assumption Party or Rejection Party, as the case may be, a Notice of Intent to Assume or Reject.

**General Notes to the Amended Assumption Schedule:**

1. Neither the exclusion nor the inclusion of a contract or lease by the Debtors on this Amended Assumption Schedule, nor anything contained herein, shall constitute an admission by the Debtors that any such lease or contract is an unexpired lease or executory contract or that any Debtor, or its respective affiliates, has any liability thereunder. In addition, out of an abundance of caution, the Debtors have listed certain leases or contracts on this Amended Assumption Schedule that have or may have either terminated or expired (or will terminate or expire) prior to the Confirmation Hearing pursuant to the terms of such leases or contracts. The Debtors reserve the to add, delete, or reclassify any Executory Contract or Unexpired Lease or amend the Proposed Cure Amount, as applicable, with respect to any Executory Contract or Unexpired Lease to be assumed, subject to certain extensions, limitations, and exceptions set forth in the Plan.

2. The Debtors have made a good faith effort to identify all sub-producer agreements on the Amended Assumption Schedule. For the avoidance of doubt, the Debtors' intention is to assume all sub-producer agreements. Any failure to include a sub-producer agreement on the Amended Assumption Schedule shall not constitute a rejection of any such agreement.

3. The Proposed Cure Amounts listed on the schedule include both prepetition and postpetition amounts.

4. As a matter of administrative convenience, each entry on the Amended Assumption Schedule may represent more than one agreement of the same nature with the listed non-Debtor counterparty to the agreement.

5. As a matter of administrative convenience, in certain cases the Debtors may have listed the original parties to the documents listed in the Amended Assumption Schedule without taking into account any succession of trustees or any other transfers from one party to another. The fact that the current parties to a particular agreement may not be named in these schedules is not intended to change the treatment of such documents.

6. The Debtors may have listed certain contracts that they have previously been assumed or rejected, and nothing herein is intended to change or alter the date of assumption or rejection or the terms of assumption or rejection of any previously assumed or rejected contract.

7. Each executory contract and unexpired lease assumed pursuant to the Plan includes all modifications, amendments, addenda, exhibits and supplements that affect such contract or lease.

83044656_4

Please note that (1) agreements that have been added to the Assumption Schedule and (2) agreements where the cure amount or other information has been modified or amended are identified in bold and underlined. Agreements that have been (3) removed from the Assumption Schedule are identified with a strikethrough.

## Assumption Schedule

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 1. | Contego Investigative Services, Inc. | Jason Linn | 605 Crescent Executive Court Suite 340 Lake Mary, FL 32746 | Executive Employment Agreement | $0.00 |
| 2. | Contego Services Group, LLC | US Patent & Trademark Office | 600 Dulany Street Alexandria, VA 22314 | US Trademark Certificate | $0.00 |
| 3. | Contego Services Group, LLC | Hartford Fire Insurance Company | One Hartford Plaza Hartford, CT, 06155 | Investigative Services Agreement | $0.00 |
| 4. | Corporate Claims Management, Inc. | Shirkey-Leisure Acres | 804 Wollard Blvd. Richmond, MO 64085 | Claims Administration Agreement | $0.00 |
| 5. | Corporate Claims Management, Inc. | Mexico Plastics, Inc. | 1900 West Boulevard St. Mexico, Missouri 65265 | Claims Administration Agreement | $0.00 |
| 6. | Corporate Claims Management, Inc. | Coin Acceptors, Inc. | 300 Hunter Avenue St. Louis, MO 63124 | Claims Administration Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 7. | Corporate Claims Management, Inc. | Mark Andy, Inc. | 18081 Chesterfield Airport Rd. Chesterfield, Missouri 63005 | Claims Administration Agreement | $0.00 |
| 8. | Corporate Claims Management, Inc. | City of Cape Girardeau, Missouri | 401 Independence Cape Girardeau, Missouri 63701 | Claims Administration Agreement | $0.00 |
| 9. | Corporate Claims Management, Inc. | St. Anthony's Medical Center | 10010 Kennerly Road St. Louis, MO 63128 | Claims Administration Agreement | $0.00 |
| 10. | Corporate Claims Management, Inc. | City of Joplin, Missouri | 602 South Main Joplin, Missouri 64801 | Claims Administration Agreement | $0.00 |
| 11. | Corporate Claims Management, Inc. | City of East St. Louis, Illinois | 301 Riverpark Drive East St. Louis, IL 62201 | Claims Administration Agreement | $0.00 |
| 12. | Corporate Claims Management, Inc. | City of Collinsville, Illinois | 125 South Center Street Collinsville, Illinois 62234 | Claims Administration Agreement | $0.00 |
| 13. | Corporate Claims Management, Inc. | Missouri Fire and Ambulance Districts Insurance Trust | 1001 Highlands Plaza Drive West Suite 500 St. Louis, MO 63110 | Claims Administration Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 14. | Corporate Claims Management, Inc. | The County of St. Charles, Missouri | 100 N. Third Street<br>St. Charles, Missouri 63301 | Claims Administration Agreement | $0.00 |
| 15. | Corporate Claims Management, Inc. | Alton Steel, Inc. | #5 Cut Street<br>Alton, IL 62002 | Claims Administration Agreement | $0.00 |
| 16. | Corporate Claims Management, Inc. | Redneck, Inc. dba Redneck Trailer Supply | 2100 N. West Bypass<br>Springfield, MO 65803 | Claims Administration Agreement | $0.00 |
| 17. | Corporate Claims Management, Inc. | City of St. Peters, Missouri | One St. Peters Centre Blvd.<br>St. Peters, Missouri 63376 | Claims Administration Agreement | $0.00 |
| 18. | Corporate Claims Management, Inc. | City of O'Fallon, Missouri | 100 North Main Street<br>O'Fallon, Missouri 63366 | Claims Administration Agreement | $0.00 |
| 19. | Corporate Claims Management, Inc. | Saint Louis University | 3545 Lindell Blvd<br>Wool Center Room 306<br>St. Louis, Missouri 63103 | Claims Administration Agreement | $0.00 |
| 20. | Corporate Claims Management, Inc. | Douglas County, Nebraska | 1819 Farman Street, Suite LC2<br>Omaha, Nebraska 68183 | Claims Administration Agreement | $0.00 |
| 21. | Corporate Claims Management, Inc. | City of Jefferson (a municipal corporation of the State of Missouri) | 320 East McCarty<br>Jefferson City, Missouri 65101 | Certain Technical and Professional Services for the City's Worker's Compensation Program | $0.00 |

Amended Assumption Schedule – Page 3

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty to the Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 22. | Corporate Claims Management, Inc. | Oatey Company | 20600 Emerald Parkway<br>Cleveland, OH 44135 | Claims Administration Agreement | $0.00 |
| 23. | Corporate Claims Management, Inc. | City of Columbia, Missouri | P.O. Box 6015<br>Columbia, Missouri 65205-6015 | Claims Administration Agreement | $0.00 |
| 24. | Corporate Claims Management, Inc. | The City of Granite City, Illinois | 2000 Edison Ave<br>Granite City, IL 62040 | Claims Administration Agreement | $0.00 |
| 25. | Corporate Claims Management, Inc. | MO DWC Dunbar | P.O. Box 58<br>Jefferson City, MO 65102 | Claims Administration Agreement | $0.00 |
| 26. | Corporate Claims Management, Inc. | ASARCO | 5285 E Williams Circle, Suite 2000<br>Tucson, AZ 85711-7711 | Claims Administration Agreement | $0.00 |
| 27. | Corporate Claims Management, Inc. | St. Louis Housing Authority | 3520 Page Blvd<br>St. Louis, MO 63106 | Claims Administration Agreement | $0.00 |
| 28. | Corporate Claims Management, Inc. | IUC-IC | 1851 N Research Drive<br>Bowling Green, OH 43403 | Claims Administration Agreement | $0.00 |
| 29. | Corporate Claims Management, Inc. | CTP Transportation | 725 Cool Springs Blvd<br>Suite 500<br>Franklin, TN 37067 | Claims Administration Agreement | $0.00 |
| 30. | Corporate Claims Management, Inc. | Quality Century Holdings | 8503 Hilltop Drive<br>Ooltewah, TN 37363-6841<br>8503 Hilltop Drive<br>Ooltewah, TN 37363-6841 | Claims Administration Agreement | $0.00 |
| 31. | Corporate Claims Management, Inc. | ACIG- Total Risk Management | 600 N Central Expy, Suite 800<br>Richardson, TX 75080 | Claims Administration Agreement | $0.00 |

Amended Assumption Schedule – Page 4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 32. | Corporate Claims Management, Inc. | Total Risk Management | 600 N Central Expy, Suite 800 Richardson, TX 75080 | Claims Administration Agreement | $0.00 |
| 33. | Corporate Claims Management, Inc. | Springfield Remanufacturing Corporation | 531 S Union Ave Springfield, MO 65802 | Claims Administration Agreement | $0.00 |
| 34. | Corporate Claims Management, Inc. | SRC Automotive | 4431 W Calhoun Street Springfield, MO 65802 | Claims Administration Agreement | $0.00 |
| 35. | Corporate Claims Management, Inc. | Missouri Private Sector Individual Self Insured Guarantee Corporation | PO Box 1831 Jefferson City, MO 65102 | Claims Administration Agreement | $0.00 |
| 36. | Corporate Claims Management, Inc. | City of Jefferson (a municipal corporation of the State of Missouri) | 320 East McCarty Jefferson City, Missouri 65101 | Claims Administration Agreement | $0.00 |
| 37. | Corporate Claims Management, Inc. | Ameren ACIP | 1901 Chouteau Avenue St. Louis, MO 63104 | Claims Administration Agreement | $0.00 |
| 38. | Corporate Claims Management, Inc. | Christian Healthcare | 127 Hazelwood Ave Barberton, OH 44203 | Claims Administration Agreement | $0.00 |
| 39. | Corporate Claims Management, Inc. | Combined Roofing | 621 W Washington Street West Chicago, IL 60185 | Claims Administration Agreement | $0.00 |
| 40. | Corporate Claims Management, Inc. | Hays Medical Center-MECC | 2220 Canterbury Drive Hays, KS 67601 | Claims Administration Agreement | $0.00 |
| 41. | Corporate Claims Management, Inc. | Illinois Power Holdings | 134 Cips Lane Coffeen, IL 62017-2139 | Claims Administration Agreement | $0.00 |

| Row No. | Debtor Party To The Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 42. | Corporate Claims Management, Inc. | Lutheran Senior Services | 1150 Hanley Industrial Ct St. Louis, MO 63144 | Claims Administration Agreement | $0.00 |
| 43. | Corporate Claims Management, Inc. | MOPRINT | N/A | Claims Administration Agreement | $0.00 |
| 44. | Corporate Claims Management, Inc. | Nortek Global HVAC (formerly Nordyne) | 8000 Phoenix Parkway O'Fallon, MO 63368 | Claims Administration Agreement | $0.00 |
| 45. | Corporate Claims Management, Inc. | TLC Lines, Inc | 6160 Summit Drive N, Suite 500 Brooklyn Center, MN 55430 | Claims Administration Agreement | $0.00 |
| 46. | Corporate Claims Management, Inc. | Universal Printing Company | 1205 O'Neill Highway Dunmore, PA 18512 | Claims Administration Agreement | $0.00 |
| 47. | CWIBenefits, Inc. | San Diego County Superintendent of Schools as authorized agent for San Diego County Schools Fringe Benefits Consortium | 6401 Linda Vista Road #505 San Diego, CA 92111 | Business Process Outsourcing Agreement | $0.00 |
| 48. | CWIBenefits, Inc. | TPA Exchange, Inc. | PO Box 1043 Matthews, NC 28106 | Business Process Outsourcing Agreement | $0.00 |
| 49. | CWIBenefits, Inc. | Trusted Plans Service Corp | PO Box 1894 Tacoma, WA 98401 | Business Process Outsourcing Agreement | $0.00 |
| 50. | CWIBenefits, Inc. | Zenith American Solutions | 3501 Frontage Road Tampa FL 33607 | Business Process Outsourcing Agreement | $0.00 |
| 51. | CWIBenefits, Inc. | American Fidelity Assurance Company | 9000 Cameron Parkway Oklahoma City, OK 73114 | Producer Agreement | $0.00 |
| 52. | CWIBenefits, Inc. | Cigna | Legal & Public Affairs-CIGNA 1601 Chestnut Street Philadelphia, PA 19192 | Group Insurance Agency License / Function Form | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| | | | | | |
| 53. | CWIBenefits, Inc. | Companion Life Insurance Company | PO Box 100102 Columbia, SC 29202-3102 | Group Insurance Multiple Case Commission Agreement | $0.00 |
| 54. | ~~CWIBenefits, Inc.~~ | ~~Coventry Health Care of the Carolinas, Inc.~~ | ~~2801 Slater Road, Ste. 200 Morrisville, NC 27560~~ | ~~Broker Compensation Contract~~ | ~~$7,524.98 (Aggregate Balance Across All Contracts)~~ |
| 55. | CWIBenefits, Inc. | The Lincoln National Life Insurance Company | 8801 Indian Hills Drive Omaha, NE 68114 | Single Case Compensation Agreement | $0.00 |
| 56. | CWIBenefits, Inc. | Sun Life Financial | P.O. Box 130 Southampton, PA 18966 | Group Commission Contract | $0.00 |
| 57. | CWIBenefits, Inc. | Abbavending Company | 2 Victor Street Greenville, SC 29609 | Coin Machine Agreement | $0.00 |
| 58. | CWIBenefits, Inc. | American Health Holding, Inc. | 7400 West Campus Drive, F-510 New Albany, OH 43054 | Agreement for 24/7 Physician Consultation Services | $0.00 |
| 59. | CWIBenefits, Inc. | American Health Holding, Inc. | 7400 West Campus Road, F-510 New Albany, 011 43054 | Agreement for Medical Management and Cost Containment Services | $0.00 |
| 60. | CWIBenefits, Inc. | American Public Life Insurance Company | 305 Lakeland Drive, Flowood, MS 39232 | Amended and Restated Administrative Services Agreement | $0.00 |
| 61. | CWIBenefits, Inc. | Assurity Life Insurance Company | PO Box 82533 Lincoln, NE 68501-2533 | Premium Collection Services Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 62. | CWIBenefits, Inc. | Benefit Informatics, Inc. | 400 Riverwalk Terrace, Suite 250 Jenks, Oklahoma 74037 | Client Services Agreement | $0.00 |
| 63. | CWIBenefits, Inc. | Carolina Health Alliance | 3515 Tree Farm Rd Hillsborough, NC 27278 | Sales Agency Agreement (semi exclusive) | $0.00 |
| 64. | CWIBenefits, Inc. | Connecticut General Life Insurance Company | Legal Counsel 8505 East Orchard Road Greenwood Village, CO 80111 | Administrative Services Agreement | $0.00 |
| 65. | CWIBenefits, Inc. | FHA-TPA Benefit Administrators | 6941 SW 196th St., Suite 402 Ft. Lauderdale, L 33332 | Master TPA Services Agreement | $0.00 |
| 66. | CWIBenefits, Inc. | Garry W. Coulter | 2403 Augusta St. Greenville, SC 29605 | General Agreement | $0.00 |
| 67. | CWIBenefits, Inc. | The Guardian Life Insurance Company of America | 7 Hanover Square New York, New York 10004 | Administrator Agreement | $0.00 |
| 68. | CWIBenefits, Inc. | Humana, Inc. | 500 West Main Street Louisville, Kentucky 40202 | Administrative Services Agreement | $0.00 |
| 69. | CWIBenefits, Inc. | The Lincoln National Life Insurance Company | 8801 Indian Hills Drive Omaha, NE 68114 | Premium Administration Agreement | $0.00 |
| 70. | CWIBenefits, Inc. | LinkedAgency, LLC | 9820 Northcross Center Court HuntersVille, NC 28078 | Vendor Agreement | $0.00 |
| 71. | CWIBenefits, Inc. | MBI Benefits, Inc. | 400-2 Totten Pond Road PO Box 6125 Waltham, Massachusetts | Master Debit Card Agreement | $0.00 |
| 72. | CWIBenefits, Inc. | Medco Health Solutions, Inc. | 100 Parsons Pond Drive Franklin Lakes, NJ 07417 | Integrated Prescription Drug Program Master Agreement | $0.00 |
| 73. | CWIBenefits, Inc. | Metropolitan Life Insurance Company ("MetLife") | Law Department 1095 Avenue of the Americas New York, New York 10036 | Marketing and Administration Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 74. | CWIBenefits, Inc. | MultiPlan, Inc. | 115 Fifth Avenue<br>New York, New York 10003-1004 | Client Services Agreement | $0.00 |
| 75. | CWIBenefits, Inc. | McLaughlin Young Employee Services, Inc. | 5925 Carnegie Blvd, Suite 350<br>Charlotte, NC 28209 | Agreement for Services | $0.00 |
| 76. | CWIBenefits, Inc. | NDB, LLP | P.O. Box 29130<br>Atlanta, Georgia 30359 | Service Organization Controls (SOC) Attestation - Engagement Letter | $0.00 |
| 77. | CWIBenefits, Inc. | The Phia Group, LLC | 163 Bay State Drive<br>Braintree, MA 02184 | Performance of Recovery Services Agreement | $2,988.00 |
| 78. | CWIBenefits, Inc. | Phoenix Benefits Management, LLC | 410 Peachtree Parkway<br>Building 400, Suite 4225<br>Cumming, Georgia 30041 | Prescription Benefits Management Services Agreement | $0.00 |
| 79. | CWIBenefits, Inc. | Red-Card Systems, LLC | 10812 Ambassador Drive<br>Saint Louis, MO 63132 | Client Services Master Agreement | $0.00 |
| 80. | CWIBenefits, Inc. | Cigna Health and Life Insurance Company, Inc. | Legal & Public Affairs-CIGNA<br>1601 Chestnut Street<br>Philadelphia, PA 19192 | Confidentiality Agreement | $0.00 |
| 81. | CWIBenefits, Inc. | Zelis Payments, Inc. | 8167 US Highway 19 North, Suite 300<br>Clearwater, FL 33764 | Payments Service Agreement | $0.00 |
| 82. | CWIBenefits, Inc. | The Hartford | One Hartford Plaza<br>Hartford, CT 06155 | Group Insurance Commission Agreement | $0.00 |
| 83. | CWIBenefits, Inc. | American Heritage Life Insurance Company | 76 South Laura Street<br>Jacksonville, Florida 32202 | Administrative Agreement | $0.00 |
| 84. | CWIBenefits, Inc. | Smart Data Solutions | 790 Cleveland Avenue South<br>St. Paul, MN 55116 | Services Agreement | $0.00 |
| 85. | CWIBenefits, Inc. | The AlphaTech Inc. | 388 Cane Creek Road<br>Fletcher, NC 28732 | Administrative Services Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 86. | CWIBenefits, Inc. | AstenJohnson, Inc. | 4399 Corporate Rd<br>Charleston, SC 29405 | Administrative Services Agreement | $0.00 |
| 87. | CWIBenefits, Inc. | BeeHive Homes Staffing Services Corporation | 4811 Hardware Drive NB, Suite D-1<br>Albuquerque, NM 87109 | Administrative Services Agreement | $0.00 |
| 88. | CWIBenefits, Inc. | Blue Chip Commercial Cleaning | 7250 Edington Dr.<br>Cine, OH 45249 | Administrative Services Agreement | $0.00 |
| 89. | CWIBenefits, Inc. | CBM Managed Services | 500 E. 52nd. St. North<br>Sioux Falls, SD 57104 | Administrative Services Agreement | $0.00 |
| 90. | CWIBenefits, Inc. | Century Hosiery, Inc. | 651 Garner Road<br>Denton, NC 27239 | Administrative Services Agreement | $0.00 |
| 91. | CWIBenefits, Inc. | The City of Brevard | 95 W. Main St.<br>Brevard, NC 28712 | Administrative Services Agreement | $0.00 |
| 92. | CWIBenefits, Inc. | Cohen's Drywall Company, Inc. | 1415 Old Hwy. 52<br>Moncks Corner, SC 29461 | Administrative Services Agreement | $0.00 |
| 93. | CWIBenefits, Inc. | Condustrial, Inc. | 514 E. North Street<br>Greenville, SC 29601 | Administrative Services Agreement | $0.00 |
| 94. | CWIBenefits, Inc. | El Mirador, Inc. | 10801 Lomas Blvd. Suite 115<br>Albuquerque NM 87112 | Administrative Services Agreement | $0.00 |
| 95. | CWIBenefits, Inc. | Florence Comfort Keepers dba Comfort Keepers | 218 Dozier Boulevard<br>Florence, SC 29502 | Administrative Services Agreement | $0.00 |
| 96. | CWIBenefits, Inc. | Hamilton Ryker Group, Inc. | PO Box 1068<br>Martin, TN 38237 | Administrative Services Agreement | $0.00 |
| 97. | CWIBenefits, Inc. | Hampton Park Baptist Church Ministries | 875 State Park Road<br>Greenville, SC 29609 | Administrative Services Agreement | $0.00 |
| 98. | CWIBenefits, Inc. | Insulation by Cohen's, LLC | 1415 Old Hwy. 52<br>Moncks Corner, SC 29461 | Administrative Services Agreement | $0.00 |
| 99. | CWIBenefits, Inc. | Lail Group | 2258 Highway 70 SE, Suite 101<br>Hickory, NC 28602 | Administrative Services Agreement | $0.00 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 100. | CWIBenefits, Inc. | Lake City Community Hospital | 258 N. Ron McNair Blvd PO Box 1479 Lake City, SC 29560 | Administrative Services Agreement | $0.00 |
| 101. | CWIBenefits, Inc. | Moseley Partners, LLC | 1722 Pine Island Road Myrtle Beach, SC 29577 | Administrative Services Agreement | $0.00 |
| 102. | CWIBenefits, Inc. | Mount Vermon Mills, Inc. | 503 S. Main Street Mauldin, SC 29662 | Administrative Services Agreement | $0.00 |
| 103. | CWIBenefits, Inc. | Myrtle Beach Area Chamber of Commerce | Myrtle Beach 1200 North Oak Street Myrtle Beach, SC 29578 | Administrative Services Agreement | $0.00 |
| 104. | CWIBenefits, Inc. | NaturChem, Inc. | 270 Bruner Road Lexington, SC 29072 | Administrative Services Agreement | $0.00 |
| 105. | CWIBenefits, Inc. | Pierburg US, LLC. | 5 Southchase Court Fountain Inn, SC 29644 | Administrative Services Agreement | $0.00 |
| 106. | CWIBenefits, Inc. | Select Temporaries, Inc. dba Select Staff | 12700 Hillcrest Road, #218 Dallas, Texas 75230 | Administrative Services Agreement | $0.00 |
| 107. | CWIBenefits, Inc. | Singer Retirees VEBA Trust Fund | PO Box 17264 Greenville, SC 29606 | Administrative Services Agreement | $0.00 |
| 108. | CWIBenefits, Inc. | Site Staffing, Inc. | 809 West National Avenue Milwaukee, WI 53204 | Administrative Services Agreement | $0.00 |
| 109. | CWIBenefits, Inc. | Comfort Keepers Spartanburg | 945 E. Main St., Suite E Spartanburg, SC 29302 | Administrative Services Agreement | $0.00 |
| 110. | CWIBenefits, Inc. | STS Holdings, Inc. | 2000 NE Jensen Beach Boulevard Jensen Beach, FL 34957 | Administrative Services Agreement | $0.00 |
| 111. | CWIBenefits, Inc. | Synergy Legal Staffing, Inc. | 101 N.E. 3rd Ave #1500 Fort Lauderdale, FL 33301 | Administrative Services Agreement | $0.00 |
| 112. | CWIBenefits, Inc. | TEB, Inc. | 104 N. Daniel Morgan Ave., Suite 220 Spartanburg, SC 29306 | Administrative Services Agreement | $0.00 |
| 113. | CWIBenefits, Inc. | Windrose Health Network | 14 Trafalgar Square Trafalgar, IN 46181-9515 | Administrative Services Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 114. | CWIBenefits, Inc. | Alternative Insurance Resources, Inc. | 1770 Independence Court, Suite 100 Vestavia, AL 35216 | Business Process Outsourcing Agreement | $0.00 |
| 115. | CWIBenefits, Inc. | Personal Insurance Administrators, Inc. and Summit America Insurance Services, Inc., both d/b/a Ascension Benefits & Insurance Solutions | 1277 Treat Blvd., Suite 650 Walnut Creek, CA 94596 | Business Process Outsourcing Agreement | $0.00 |
| 116. | CWIBenefits, Inc. | Assured Benefits Administrators, Inc. | 12221 Merit Drive, Suite 1950 Dallas, Texas 75251 | Business Process Outsourcing Agreement | $0.00 |
| 117. | CWIBenefits, Inc. | Benefit Management Administrators, Inc. | 11550 1H 10 West, Suite 220 San Antonio, TX 78230 | Business Process Outsourcing Agreement | $0.00 |
| 118. | CWIBenefits, Inc. | Benefit Management, Inc. | P.O. Box 1090 Great Bend, KS 67530 | Business Process Outsourcing Agreement | $0.00 |
| 119. | CWIBenefits, Inc. | Benefit Plan Administrators, Inc. | 101 South Jefferson Street Roanoke, VA 24011 | Business Process Outsourcing Agreement | $0.00 |
| 120. | CWIBenefits, Inc. | Coastal TPA | 928 East Blanco Road Salinas, CA 93901 | Business Process Outsourcing Agreement | $0.00 |
| 121. | CWIBenefits, Inc. | EMI Health, Inc. | 852 E. Arrowhead Lane Murray, UT 84107 | Business Process Outsourcing Agreement | $0.00 |
| 122. | CWIBenefits, Inc. | Group Benefit Services | 6 North Park Drive, Suite 310 Hunt Valley, MD 21030 | Business Process Outsourcing Agreement | $0.00 |
| 123. | CWIBenefits, Inc. | Hawaii Mainland Administrators, LLC | 1600 West Broadway Road Suite 300 Tempe, AZ 85282 | Business Process Outsourcing Agreement | $0.00 |
| 124. | CWIBenefits, Inc. | Health EZ, Inc. | 7201 West 76th Street Bloomington, MN 55439 | Business Process Outsourcing Agreement | $0.00 |
| 125. | CWIBenefits, Inc. | Kentucky Health Administrators | 2331 Fortune Drive Suite 185 Lexington, KY 40509 | Business Process Outsourcing Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 126. | CWIBenefits, Inc. | Medical Benefits Administrators, Inc. | 1975 Tamarack Rd Newark, OH 43055 | Business Process Outsourcing Agreement | $0.00 |
| 127. | CWIBenefits, Inc. | Old National Insurance / Employee Plans, LLC | 600 E. 96th Street, Suite 400 Indianapolis, IN 46240 | Business Process Outsourcing Agreement | $0.00 |
| 128. | CWIBenefits, Inc. | Pro-Claim Plus, Inc. | 5620 Coventry Lane Ft. Wayne, IN 46804 | Business Process Outsourcing Agreement | $0.00 |
| 129. | CWIBenefits, Inc. | Charles McKeown | 715 Congaree Road Greenville, SC 29607 | Employment Agreement | $0.00 |
| 130. | CWIBenefits, Inc. | Cory Bowers | 715 Congaree Road Greenville, SC 29607 | Employment Agreement | $0.00 |
| 131. | CWIBenefits, Inc. | Retha Cox | 715 Congaree Road Greenville, SC 29607 | Employment Agreement | $0.00 |
| 132. | CWIBenefits, Inc. | Robert Stribling | 715 Congaree Road Greenville, SC 29607 | Employment Agreement | $0.00 |
| 133. | CWIBenefits, Inc. | Brad Abbott | 715 Congaree Road Greenville, SC 29607 | Employment Agreement | $0.00 |
| 134. | Decision UR, LLC | Avyukta iEnthusiast, Inc. | 8160 E. Morning Sun Lane Anaheim, CA 92808 | Consulting Agreement | $10,665.91 |
| 135. | Decision UR, LLC | Reed Group, Ltd. | 10155 Westmoor Drive Westminster, C 80021 | Marketing, Sales Services and Software License Agreement | $96.65 |
| 136. | Decision UR, LLC | Classic Informatics Private Limited | Rajiv Mehta Plot No. 1 Kehar Singh Estate Westend Marg, Saidualajab New Delhi, 110030, India Ph.:9818147466 | Statement of Work | $0.00 |
| 137. | Forza Lien, Inc. | Safeway, Inc. | 5918 Stoneridge Mall Road Pleasanton, CA 94588 | Mutual Non-Disclosure Agreement | $0.00 |

Amended Assumption Schedule – Page 13

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 138. | Patriot Audit Services, LLC | Aaron M Ruppert | 2119 Southlea Dr<br>Dayton, OH 45459 | Independent Contractor Agreement | $924.00 |
| 139. | Patriot Audit Services, LLC | Robert H Fouts | 3312 Terrace Lane<br>Granite City, IL 62040 | Consulting Agreement | $668.00 |
| 140. | Patriot Audit Services, LLC | Doreen Fanelli | 1656 West 5th Street<br>Brooklyn, NY 11223 | Consulting Agreement | $740.00 |
| 141. | Patriot Audit Services, LLC | Diane K. Sales | 12753 Ballantine Street<br>Overland Park, KS 66213 | Consulting Agreement | $0.00 |
| 142. | Patriot Audit Services, LLC | Lisa McCarson | 125 Clearview Circle<br>Travelers Rest, SC 29690 | Consulting Agreement | $1,689.00 |
| 143. | Patriot Audit Services, LLC | The Travelers Indemnity Company | One Tower Square<br>Hartford, CT 06183 | Amendment to Professional Services Agreement | $0.00 |
| 144. | Patriot Audit Services, LLC | The Travelers Indemnity Company | One Tower Square<br>Hartford, CT 06183 | Statement of Services Number 2 | $0.00 |
| 145. | Patriot Audit Services, LLC | Brimingham Enterprises, LLC | James Dean Brimingham<br>1463 Larkin Road<br>Spring Hill, FL 346108-6562 | Consulting Agreement | $0.00 |
| 146. | Patriot Audit Services, LLC | Carol Wyckoff | 3395 Wild Eagle Run<br>Oviedo, FL 32766 | Consulting Agreement | $2,624.50 |
| 147. | Patriot Audit Services, LLC | Nexus Insurance Services & Solutions, LLC ("Nexus") | 7965 Stone Creek Drive, Suite 30<br>Chanhassen, MN 55379 | Customer Agreement | $0.00 |
| 148. | Patriot Care Management, LLC | Allegiant Managed Care | 2741 Noblestown Road<br>Pittsburgh, PA 15205 | Field Case Management Provider Agreement | $1,350.00 |
| 149. | Patriot Care Management, LLC | Coventry Healthcare Workers Compensation, Inc. | 3200 Highland Avenue<br>Downers Grove, IL 60515 | Field Case Management Provider Agreement | **$7,524.98 (Aggregate Balance Across All Contracts)** |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 150. | Patriot Care Management, LLC | GENEX Services, LLC | 440 E. Swedesford Road Wayne, PA, 19087 | Field Case Management Provider Agreement | $0.00 |
| 151. | Patriot Care Management, LLC | Select Provider Networks, Inc. d/b/a SPNet | 22 Inverness Center Park Suite 500 Birmingham, AL, 35242 | Network Services Agreement | $0.00 |
| 152. | Patriot Care Management, LLC | Ashmere Insurance Company (f/k/a American Fuji Fire and Marine Insurance Company) | 401 East Las Olas Boulevard, Suite 1550 Fort Lauderdale, Florida 33301 | Managed Care Services Agreement | $11,387.26 (Aggregate Balance Across All Contracts) |
| 153. | Patriot Care Management, LLC | Ashmere Insurance Company (f/k/a American Fuji Fire and Marine Insurance Company) | 401 East Las Olas Boulevard, Suite 1550 Fort Lauderdale, Florida 33301 | Managed Care Services Agreement | $11,387.26 (Aggregate Balance Across All Contracts) |
| 154. | Patriot National, Inc. | Mount Tallac Holdings, LLC | 1912 East Broad Street Richmond, VA 23223 | Property Leases | $0.00 |
| 155. | ~~Patriot National, Inc.~~ | ~~Central FL Educator Federal Credit Union~~ | ~~1000 Primera Blvd Suites 2130 & 3130 Lake Mary, FL 32746~~ | ~~Property Leases~~ | ~~$0.00~~ |
| 156. | Patriot National, Inc. | Steelbridge CFC, LLC | 3250 Mary Street, Suite 207 Miami, FL 33133 | Property Leases | $0.00 |
| 157. | Patriot National, Inc. | Primera Towers (FL) Joint Venture LLC | 605 Crescent Executive Court Suite 340 Lake Mary, FL 32746 | Property Leases | $0.00 |
| 158. | Patriot National, Inc. | Tref I Maryville Holdings LLC | 555 Maryville University Drive Suite 650 St. Louis, MO 63141 | Property Leases | $0.00 |
| 159. | Patriot National, Inc. | Live Oak Corporate Center, LLC | 711 S. Osprey Avenue 1st & 2nd Floors Sarasota, FL 34236 | Property Leases | $36.20 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 160. | Patriot National, Inc. | SA 1100 C75, LLC | 1100 Circle 75 Parkway Suite 1350 Atlanta, GA 30339 | Property Leases | $0.00 |
| 161. | Patriot National, Inc. | Stephen D. and Diane K. Sales | 10705 Barkley Suite B Overland Park, KS 66211 | Property Leases | $0.00 |
| 162. | Patriot National, Inc. | Garrison Greenville Patewood III, LLC | 80 International Drive, Patewood V, Suite 500, Greenville, SC 29615 | Property Leases | $0.00 |
| 163. | Patriot National, Inc. | Perr & Knight | 1200 N Federal Highway #309 Boca Raton, FL 33432 | (Proposal) Producer Licensing Services | $0.00 |
| 164. | ~~Patriot National, Inc.~~ | ~~AIG Specialty Insurance Company~~ | ~~Financial Lines Claims PO Box 25947 Shawnee Mission, KS 66225~~ | ~~Claims Made Policy - Insurance Agents and Brokers Professional Liability Policy~~ | ~~$0.00~~ |
| 165. | ~~Patriot National, Inc.~~ | ~~AIG Specialty Insurance Company~~ | ~~175 Water Street New York, NY 10038-4969~~ | ~~Employment Practices Liability Insurance~~ | ~~$0.00~~ |
| 166. | Patriot National, Inc. | Chubb Group of Insurance Companies | 15 Mountain View Road Warren, New Jersey 07059 | Crime Insurance | $0.00 |
| 167. | Patriot National, Inc. | Executive Risk Specialty Insurance Company | 82 Hopmeadow Street Simsbury, Connecticut 06070-7683 | Excess Indemnity Policy / Terrorism Insurance Coverage | $0.00 |
| 168. | Patriot National, Inc. | Navigators | One Penn Plaza, 32nd Floor New York NY 10119 | Errors & Omissions Insurance | $0.00 |
| 169. | Patriot National, Inc. | Firth Third Bank | 999 Vanderbilt Beach Rd Naples, FL 34109 | Master Treasury Management Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 170. | Patriot National, Inc. | AJIRA AI LLC | 750 Warrenville Road Suite 303 Lisle, IL 60532 | Consulting Agreement | $0.00 |
| 171. | Patriot National, Inc. | AG-LC Warner Center Phase IV Owner, L.P. | 21225 Burbank Boulevard Woodland Hills, CA 91367 | Second Amendment to Office Lease | $0.00 |
| 172. | Patriot National, Inc. | Cindy Neder | 9022 NW 38th Drive Coral Springs, FL 33065 | Consulting Agreement | $0.00 |
| 173. | Patriot National, Inc. | Laura Barth | 809 Overland Trail Roselle, Illinois 60172 | Consulting Agreement | $1,009.00 |
| 174. | Patriot National, Inc. | Michelle A. Marten | 2724 Miller Road Geneva, Illinois 60134 | Consulting Agreement | $2,225.80 |
| 175. | Patriot National, Inc. | Rafiq Walimohamed | 11620 NW 56th Drive Apt 108 Coral Springs, FL 33076 | Consulting Agreement | $6,500.00 |
| 176. | Patriot National, Inc. | David Neff | DFN II LLC 4713 E 87th Place Tulsa, OK 74137 | Consulting Agreement | $0.00 |
| 177. | Patriot National, Inc. | Saray Perez | 232 Kensington Way Wellington, FL 33414 | Consulting Agreement | $4,560.00 |
| 178. | Patriot National, Inc. | EAN Services, LLC | 600 Corporate Park Drive St. Louis, MO 63105 | Corporate Partner Program Services Agreement | $0.00 |
| 179. | Patriot National, Inc. | De Lage Landen Financial Services | P.O. Box 41602 Philadelphia, PA 19101-1602 | Conditional Sale Agreement | $27,598.45 |
| 180. | Patriot National, Inc. | City National Bank of Florida | Attn: Client Care 25 West Flagler Street Miami, FL 33130 | Executed Lease Schedule | $0.00 |
| 181. | Patriot National, Inc. | Berkley Insurance Company and/or Berkley Regional Insurance Company | 412 Mt. Kemble Ave, Suite 310N Morristown, NJ 07960 | Commercial Surety General Indemnity Agreement | $0.00 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---------|-------------------------------|------------------------------------------|---------------------|-----------|---------------|
| 182. | Patriot National, Inc. | Florida Department of Financial Services as Receiver for Guarantee Insurance Company | 2020 Capital Circle SE Suite 310 Tallahassee, FL 32301 | Services Agreement | $0.00 |
| 183. | Patriot National, Inc. | Bordentown Professional Plaza, LLC | 163 Route 130 North Building 2, 1st Floor Bordentown, NJ 08505 | Property Leases | $0.00 |
| 184. | Patriot National, Inc. | John Rearer | 401 E. Las Olas Blvd Suite 1650 Fort Lauderdale, FL 33301 | Employment Agreement | $0.00 |
| 185. | Patriot National, Inc. | Gex Richardson | 401 E. Las Olas Blvd Suite 1650 Fort Lauderdale, FL 33301 | Employment Agreement | $0.00 |
| 186. | Patriot National, Inc. | Presidio Technology Capital, LLC | 2 Sun Court Norcross, GA 30092 | Master Lease Schedule | $1,252.08 (Aggregate Balance Across All Contracts) |
| 187. | Patriot National, Inc. | Presidio Technology Capital, LLC | 2 Sun Court Norcross, GA 30092 | Master Lease Agreement | $1,252.08 (Aggregate Balance Across All Contracts) |
| 188. | Patriot National, Inc. | Presidio Technology Capital, LLC | 2 Sun Court Norcross, GA 30092 | Master Lease Agreement | $1,252.08 (Aggregate Balance Across All Contracts) |
| 189. | Patriot Risk Services, Inc. | State of Kentucky Department of Workers Claims | 657 Chamberlin Avenue Frankfort, KY 40601 | Electronic Data Interchange (EDI) Partnering Agreement | $0.00 |
| 190. | Patriot Risk Services, Inc. | Kentucky Department of Workers' Claims | 657 Chamberlin Avenue Frankfort, KY 40601 | Electronic Partnering Agreement | $0.00 |
| 191. | Patriot Risk Services, Inc. | ACS Claim Service, Inc. | PO Box 257 Mechanicsburg, PA 17055 | Service Agreement | $1,461.68 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 192. | Patriot Risk Services, Inc. | Missouri Division of Workers' Compensation | 3102 Blattner, Suite 101 Cape Girardeau, MO 63703 | Electronic Data Interchange (EDI) Project Agreement | $0.00 |
| 193. | Patriot Risk Services, Inc. | Zurich North America Commercial | 1400 American Lane Tower 1 - 12th Floor Schaumburg, Illinois 60196-1056 | Third Party Administrator Agreement | $2,370.22 (Aggregate Balance Across All Contracts) |
| 194. | Patriot Risk Services, Inc. | Utah Labor Commission Industrial Accident Division | 160 East 300 South 3rd Floor Salt Lake City, UT 84114-6610 | IAIABC Electronic Partnering Agreement | $0.00 |
| 195. | Patriot Risk Services, Inc. | Mississippi Workers Compensation Commission | 1428 Lakeland Drive / Post Office Box 5300 Jackson, MS 39296-5300 | Electronic Trading Partner Profile & Transmission Profile | $0.00 |
| 196. | Patriot Risk Services, Inc. | Indiana Worker's Compensation Board | 402 West Washington Street Room W-196 Indianapolis, IN 46204 | Electronic Data Interchange Partnering Agreement | $0.00 |
| 197. | Patriot Risk Services, Inc. | Wisconsin Department of Workforce Development | PO Box 7946 Madison, WI 53707-7946 | Trading Partner Sender's Profile | $0.00 |
| 198. | Patriot Risk Services, Inc. | QBE Americas, Inc. | 88 Pine Street New York, NY 10005 | Claims Administration Agreement | $0.00 |
| 199. | Patriot Risk Services, Inc. | Northern Adjusters, Inc. | 1401 Rudakof Circle Anchorage, AK 99508 | Professional Services Agreement | $115.50 |
| 200. | Patriot Risk Services, Inc. | Intermountain Claims, Inc. | PO Box 4367 Boise, ID 83711 | Claims Services Agreement | $0.00 |
| 201. | Patriot Risk Services, Inc. | Vermont Department of Labor, Workers' Compensation Division | 5 Green Mountain Drive, PO Box 4488 Montpelier, VT 05601-0488 | Electronic Data Interchange Partnering Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 202. | Patriot Risk Services, Inc. | Zurich North America | 1400 American Lane, Tower II - 12th Floor Schaumburg, Illinois 60196-1056 | Addendum to Third Party Administrator Agreement | $2,370.22 (Aggregate Balance Across All Contracts) |
| 203. | Patriot Risk Services, Inc. | Zurich North America | 1400 American Lane, Tower 1 - 12th Floor Schaumburg, Illinois 60196-1056 | Addendum to Third Party Administrator Agreement | $2,370.22 (Aggregate Balance Across All Contracts) |
| 204. | Patriot Risk Services, Inc. | Missouri Division of Workers' Compensation | 3102 Blattner, Suite 101 Cape Girardeau, MO 63703 | Electronic Data Interchange (EDI) Project Agreement | $0.00 |
| 205. | Patriot Risk Services, Inc. | Missouri Division of Workers' Compensation | 3102 Blattner, Suite 101 Cape Girardeau, MO 63703 | Electronic Data Interchange (EDI) Project Agreement | $0.00 |
| 206. | Patriot Risk Services, Inc. | Zurich North America | 1400 American Lane, Tower I — 12th Floor Schaumburg, Illinois 60196-1056 | Addendum to Third Party Administrator Agreement | $2,370.22 (Aggregate Balance Across All Contracts) |
| 207. | Patriot Risk Services, Inc. | Zurich North America | 1400 American Lane, Tower I — 12th Floor Schaumburg, Illinois 60196-1056 | Addendum to Third Party Administrator Agreement | $2,370.22 (Aggregate Balance Across All Contracts) |
| 208. | Patriot Risk Services, Inc. | Pennsylvania Department of Labor and Industry and Bureau of Workers' Compensation | 1171 South Cameron Street, Room 103 Harrisburg, PA 17104-2501 | EDI Trading Partner Profile | $0.00 |
| 209. | Patriot Risk Services, Inc. | Virginia Workers' Compensation Commission | 333 E. Franklin Street Richmond, VA 23219 | Virginia Workers' Compensation Commission Electronic Partnering Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| | | | | | |
| 210. | Patriot Risk Services, Inc. | New Mexico Workers' Compensation Administration | PO Box 27198 Albuquerque, NM 8712507198 | EDI Trading Partner Profile | $0.00 |
| 211. | Patriot Risk Services, Inc. | Ashmere Insurance Company (f/k/a American Fuji Fire and Marine Insurance Company) | 401 E. Las Olas Blvd, Suite 1540 Fort Lauderdale, FL 33301 | Claims Services Agreement | $11,387.26 (Aggregate Balance Across All Contracts) |
| 212. | Patriot Risk Services, Inc. | Ashmere Insurance Company (f/k/a American Fuji Fire and Marine Insurance Company) | 401 E. Las Olas Blvd, Suite 1540 Fort Lauderdale, FL 33301 | Claims Services Agreement | $11,387.26 (Aggregate Balance Across All Contracts) |
| 213. | Patriot Risk Services, Inc. | Scottsdale Insurance Company | 8877 N. Gainey Center Drive Scottsdale, AZ 85258 | Services Agreement for Program Administrators | $0.00 |
| 214. | Patriot Technology Solutions, Inc. | NGM Insurance Company | 4601 Touchton Road East Suite 3400 Jacksonville, FL 32246 | Master Program Services Agreement | $0.00 |
| 215. | Patriot Technology Solutions, Inc. | National Union Fire Insurance Company of Pittsburgh, PA | 5 Wood Hollow Road 3rd Floor Parsippany, NJ 07054 | Service Provider Agreement | $0.00 |
| 216. | Patriot Technology Solutions, Inc. | Zenith Insurance Company | 21255 Califa Street Woodland Hills, CA 91367 | Master Program Services Agreement | $0.00 |
| 217. | Patriot Technology Solutions, Inc. | Utica Mutual Insurance Company | P.O. Box 530 Utica, NY 13503-0530 | Master Program Services Agreement | $0.00 |
| 218. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Network Access Agreement | $0.00 |
| 219. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| | | | | Agreement TravPay Implementation (Schedule) | |
| 220. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider Agreement TravPay Phase I Production Pilot (Schedule) | $0.00 |
| 221. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider Agreement TravPay Phase II Production (Schedule) | $0.00 |
| 222. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider Agreement (Amendment) | $0.00 |
| 223. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider Agreement (Amendment) | $0.00 |
| 224. | Patriot Technology Solutions, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Master Application Service Provider Agreement | $0.00 |
| 225. | Patriot Technology Solutions, Inc. | Accident Fund Holdings, Inc. | 200 N. Grand Ave Lansing, MI 48933 | Master Vendor Agreement | $0.00 |
| 226. | Patriot Technology Solutions, Inc. | Accident Fund Holdings, Inc. | 200 N. Grand Ave Lansing, MI 48933 | Master Vendor Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 227. | Patriot Technology Solutions, Inc. | Accident Fund Holdings, Inc. | 200 N. Grand Ave<br>Lansing, MI 48933 | Statement of Work | $0.00 |
| 228. | Patriot Technology Solutions, Inc. | Liberty Mutual Insurance Company | 175 Berkeley Street<br>Boston, MA 02116 | Master Services Agreement | $0.00 |
| 229. | Patriot Technology Solutions, Inc. | New York State Insurance Fund | 199 Church Street<br>New York, NY 10007 | Pay-As-You-Go Software Program Proposal | $0.00 |
| 230. | Patriot Technology Solutions, Inc. | Baldwin & Lyons, Inc. | 111 Congressional Boulevard<br>Carmel, IN 46032 | Master Services Agreement | $0.00 |
| 231. | Patriot Technology Solutions, Inc. | New Jersey Manufacturers Insurance Company | 301 Sullivan Way<br>West Trenton, NJ 08628 | Software as a Service (SaaS) Agreement | $0.00 |
| 232. | Patriot Technology Solutions, Inc. | New York State Insurance Fund | 199 Church Street<br>New York, NY 10007 | Agreement for Pay-As-You-Go Software as a Service | $0.00 |
| 233. | Patriot Technology Solutions, Inc. | GORACK, LLC | 800 Water Street<br>Suite 202<br>Jacksonville, FL 32204 | Data Center Lease | $0.00 |
| 234. | Patriot Technology Solutions, Inc. | Host.net | 3500 NW Boca Raton Blvd<br>Boca Raton, FL 33431 | Data Center Lease | $0.00 |
| 235. | Patriot Technology Solutions, Inc. | Lackawanna Casualty Company | 46 Public Square<br>Suite 501<br>Wilkes-Barre, PA 18701 | Master Services Agreement | $0.00 |
| 236. | Patriot Technology Solutions, Inc. | AFCO Direct | 14 Wall Street<br>Suite 8A-19<br>New York, NY 10005 | Master Services Agreement | $0.00 |
| 237. | Patriot Technology Solutions, Inc. | South Carolina State Accident Fund | 1201 Main Street<br>Suite 600<br>Columbia, SC 29201 | License, Maintenance and Hosting Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 238. | Patriot Technology Solutions, Inc. | CenturyLink | PO Box 1319<br>Charlotte, NC 28201-1319 | Non-standard Pricing Change Order Form | $981.32 |
| 239. | Patriot Technology Solutions, Inc. | Datafirm Group, Inc. | 2501 S Palm Aire Drive<br>Apt 104<br>Pompano Beach, FL 33069 | Consulting Agreement | $0.00 |
| 240. | Patriot Technology Solutions, Inc. | Brian Schuster | 1458 Jackson Street<br>Hollywood, FL 33020 | Consulting Agreement | $5,450.00 |
| 241. | Patriot Technology Solutions, Inc. | Giovanna Jorge | 5090 Central Sarasota Parkway<br>Apt 106<br>Sarasota, FL 34238 | Consulting Agreement | $7,000.00 |
| 242. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 243. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 244. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 245. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 246. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 247. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 248. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 249. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |
| 250. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue<br>Miami Lakes, FL 33016 | Master Lease Agreement | $0.00 |

83044656_4

| Row No. | Debtor Party To The Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 251. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue Miami Lakes, FL 33016 | Smart Lease | $0.00 |
| 252. | Patriot Technology Solutions, Inc. | ImageNet Consulting, LLC | 14080 NW 82nd Avenue Miami Lakes, FL 33016 | Service Agreement | $0.00 |
| 253. | Patriot Underwriters, Inc. | Iroquois Mid-Atlantic Group, Inc. | PO Box 806 Olean, New York 14760 | Members Agreement | $0.00 |
| 254. | Patriot Underwriters, Inc. | State National Insurance Company, Inc. National Specialty Insurance Company United Specialty Insurance Company | 1900 L. Don Dodson Drive Bedford, TX 76021 | Quota Share Reinsurance Agreement | $0.00 |
| 255. | ~~Patriot Underwriters, Inc.~~ | ~~Torus U.S. Services. Inc.~~ | ~~190 South LaSalle Suite 1400 Chicago, IL 60603~~ | ~~Broker Agreement~~ | ~~$0.00~~ |
| 256. | ~~Patriot Underwriters, Inc.~~ | ~~Accident Fund Holdings, Inc.~~ | ~~200 N. Grand Ave Lansing, MI 48933~~ | ~~Agency Agreement~~ | ~~$0.00~~ |
| 257. | Patriot Underwriters, Inc. | Employers Compensation Insurance Company | 10375 Professional Circle Reno, NV 89521 | Agency Agreement | $0.00 |
| 258. | Patriot Underwriters, Inc. | Trion Solutions, Inc. | 340 E. Big Beaver, Suite 145 Troy, MI 48083 | Independent Contractor Agreement/ Business Broker Agreement | $0.00 |
| 259. | Patriot Underwriters, Inc. | DUAL Commercial, LLC | 1100 Fifth Avenue South Suite 301 Naples, FL 34102 | Producer Agreement | $0.00 |
| 260. | Patriot Underwriters, Inc. | AXIS Insurance Company, AXIS Surplus Insurance Company, and AXIS Reinsurance Company. | 11680 Great Oaks Way, #500 Alpharetta, GA 30022 | Program Manager Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 261. | Patriot Underwriters, Inc. | AXIS Insurance Company, AXIS Surplus Insurance Company, and AXIS Reinsurance Company. | 18430 Brookhurst Street Suite 202-B Fountain Valley, CA 92708-6757 | Addendum to Program Manager Agreement - Underwriting Authority and Guidelines Addendum | $0.00 |
| 262. | Patriot Underwriters, Inc. | AmTrust North America | 800 Superior Ave. E. 21st Floor Cleveland, OH 44114 | Broker Agreement | $0.00 |
| 263. | Patriot Underwriters, Inc. | The McGowan Companies | 20595 Lorain Road, Fairview Park, Ohio 44126 | Brokerage Agreement | $0.00 |
| 264. | Patriot Underwriters, Inc. | FIRST Insurance Funding Group | 450 Skokie Boulevard Suite 1000 Northbrook, IL 60062 | Premium Finance Program Agreement | $0.00 |
| 265. | Patriot Underwriters, Inc. | Zurich North America | 1400 American Lane, Tower I - 12th Floor Schaumburg, IL 60196-1056 | Zurich North America Authority Statement for Patriot Underwriters, Inc. | $2,370.22 (Aggregate Balance Across All Contracts) |
| 266. | Patriot Underwriters, Inc. | Zurich North America | 1400 American Lane, Tower I - 12th Floor Schaumburg, IL 60196-1056 | Zurich Programs Underwriting Guidelines | $2,370.22 (Aggregate Balance Across All Contracts) |
| 267. | Patriot Underwriters, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Agency Contract | $0.00 |
| 268. | Patriot Underwriters, Inc. | The Travelers Indemnity Company | One Tower Square Hartford, CT 06183 | Agency Contract | $0.00 |
| 269. | Patriot Underwriters, Inc. | V3 Insurance Partners | 115 Pheasant Run Suite 218 Newtown, PA 18940 | Producer Agreement | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 270. | Patriot Underwriters, Inc. | Bibi Wong | 2531 NE 15th Street Pompano Beach, FL 33062 | Consulting Agreement | $678.24 |
| 271. | Patriot Underwriters, Inc. | Paige D. Funkhouser | 38 Michalee Road Willington, CT 06279 | Consulting Agreement | $0.00 |
| 272. | Patriot Underwriters, Inc. | Partap Bissoon | 7512 NW 23rd Street Pembroke Pines, FL 33024 | Consulting Agreement | $3,362.70 |
| 273. | Patriot Underwriters, Inc. | Patricia Grandmaison | 8926 Prince Jayme Drive Boynton Beach, FL 33436 | Consulting Agreement | $2,329.00 |
| 274. | Patriot Underwriters, Inc. | Scottsdale Insurance Company | 8877 N. Gainey Center Drive Scottsdale, Arizona 85258 | General Agency Agreement | $0.00 |
| 275. | Patriot Underwriters, Inc. | Chubb Companies | 15 Mountain View Road Warren, NJ 07059 | Producer Agreement | $0.00 |
| 276. | Patriot Underwriters, Inc. | Shred-it | 1383 North Service Rd E Oakville, ON L6H 1A7, Canada | Service Agreement | $288.38 |
| 277. | Patriot Underwriters, Inc. | Scottsdale Insurance Company | PO Box 4110 Scottsdale, AZ 85261-4110 | Agent Name Change Addendum | $0.00 |
| 278. | ~~Patriot Underwriters, Inc.~~ | ~~Accident Fund Holdings, Inc.~~ | ~~200 N. Grand Ave Lansing, MI 48933~~ | ~~Compwest Insurance Company Addendum~~ | ~~$0.00~~ |
| 279. | ~~Patriot Underwriters, Inc.~~ | ~~Accident Fund Holdings, Inc.~~ | ~~200 N. Grand Ave Lansing, MI 48933~~ | ~~Wholesale Brokerage Addendum~~ | ~~$0.00~~ |
| 280. | Patriot Underwriters, Inc. | Arrowhead General Agency, Inc. | 701 B Street, Suite 2100 San Diego, CA 92101 | Producer Agreement | $0.00 |
| 281. | Patriot Underwriters, Inc. | Pride Risk Solutions, Inc. | 1662 Stockton Street Jacksonville, FL 32204 | Master Broker Agent Agreement | $0.00 |
| 282. | Patriot Underwriters, Inc. | Markel Corporation | Ten Parkway North Deerfield, IL 60015 | Producer Agreement and declarations | $0.00 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 283. | Patriot Underwriters, Inc. | VGM Insurance Services, Inc. dba PTI Insurance Solutions and VGM Specialty Underwriters | 1111 W San Marnan Drive Waterloo, IA 50701 | Producer Agreement | $0.00 |
| 284. | Patriot Underwriters, Inc. | Morstan General Agency | 600 Community Drive Manhasset, NY 11030 | Producer Agreement | $0.00 |
| 285. | Patriot Underwriters, Inc. | Peachtree Special Risk Brokers, LLC | 303 Corporate Center Drive Suite 300 Stockbridge, GA 30281 | Producer Agreement | $0.00 |
| 286. | Patriot Underwriters, Inc. | Ashmere Insurance Company (f/k/a American Fuji Fire and Marine Insurance Company) | 401 E. Las Olas Blvd Suite 1550 Fort Lauderdale, FL 33301 | Program Administrator Agreement | $11,387.26 (Aggregate Balance Across All Contracts) |
| 287. | Patriot Underwriters, Inc. | ImageNet Consulting, LLC | ImageNet Consulting, LLC 14080 NW 82nd Avenue Miami Lakes, FL 33016 | Smart Lease | $0.00 |
| 288. | Patriot Underwriters, Inc. | ImageNet Consulting, LLC | ImageNet Consulting, LLC 14080 NW 82nd Avenue Miami Lakes, FL 33016 | Smart Lease | $0.00 |
| 289. | TriGen Insurance Solutions, Inc. | AmTrust North America | 800 Superior Ave. E. 21st Floor Cleveland, OH 44114 | Profit Sharing Agreement | $0.00 |
| 290. | TriGen Insurance Solutions, Inc. | AmTrust North America | 800 Superior Ave. E. 21st Floor Cleveland, OH 44114 | Agency Company Agreement Addendum | $0.00 |
| 291. | TriGen Insurance Solutions, Inc. | Bass Underwriters | 6951 W. Sunrise Blvd Plantation, FL 33313 | Producer Agreement | $0.00 |
| 292. | TriGen Insurance Solutions, Inc. | American Bankers Insurance Company of Florida | P.O. Box 4337 Scottsdale, AZ 85261 | AccessFlood Agency Account Sign Up Form | $0.00 |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 293. | TriGen Insurance Solutions, Inc. | The Hartford Agency | One Hartford Plaza Hartford, CT, 06155 | Agency Agreement | $0.00 |
| 294. | TriGen Insurance Solutions, Inc. | The Hartford Agency | One Hartford Plaza Hartford, CT, 06155 | Addendum to the Agency Agreement | $0.00 |
| 295. | TriGen Insurance Solutions, Inc. | The Hartford Agency | One Hartford Plaza Hartford, CT, 06155 | Select Customer-Insurance Service and Sales Agreement | $0.00 |
| 296. | TriGen Insurance Solutions, Inc. | Hartford Steam Boiler | 1 State Street Hartford, CT 06103 | Producer Agreement | $0.00 |
| 297. | TriGen Insurance Solutions, Inc. | Stringer Ware & Co, Inc. DBA Genesee General Genesee General of Colorado Insurance Payment Company | 3025 Windward Plaza Suite 400 Alpharetta, GA 30005 | Producer / Sub-Producer Agreement | $0.00 |
| 298. | ~~TriGen Insurance Solutions, Inc.~~ | ~~AIG Specialty Insurance Company~~ | ~~70 Pine Street New York, NY 10270~~ | ~~Producer Agreement~~ | ~~$0.00~~ |
| 299. | TriGen Insurance Solutions, Inc. | North Point Underwriters | 3625 Brookside Parkway #550 Alpharetta, GA 30022 | Non-Exclusive Brokerage Agreement | $0.00 |
| 300. | TriGen Insurance Solutions, Inc. | Brown & Riding Insurance Services, Inc. | 4221 W Boy Scout Blvd Suite 190 Tampa, FL 33607 | Brokerage Agreement | $0.00 |
| 301. | TriGen Insurance Solutions, Inc. | CIBA Insurance Services, Inc. | 655 North Central Avenue Suite 2100 Glendale, CA 91230 | Retail Brokerage Agreement | $0.00 |
| 302. | TriGen Insurance Solutions, Inc. | Builders Insurance Group | 2410 Paces Ferry Road Suite 300 Atlanta, GA 30339-4098 | Agency Agreement | $0.00 |
| 303. | TriGen Insurance Solutions, Inc. | Breckenridge Insurance Group, Inc. | 245 Townpark Drive #400 Kennesaw, GA 30144 | Brokerage Agreement | $0.00 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty to the Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 304. | TriGen Insurance Solutions, Inc. | Peachtree Special Risk Brokers, LLC | 1 Park Pl<br>Boca Raton, FL 33487 | Producer Agreement | $0.00 |
| 305. | TriGen Insurance Solutions, Inc. | Braishfield Associates, Inc. | P.O. Box 691809<br>Orlando, FL 32869 | Producer Agreement | $0.00 |
| 306. | TriGen Insurance Solutions, Inc. | Service Insurance Company | P.O. Box 241<br>Bradenton, FL 34206-0241 | Flood Insurance Program Form | $0.00 |
| 307. | TriGen Insurance Solutions, Inc. | Capitol Special Risks, Inc. | 1000 Parkwood Circle, Suite 925<br>Atlanta, GA 30339 | Correspondent Agreement | $0.00 |
| 308. | TriGen Insurance Solutions, Inc. | Kevin Davis Insurance Services, Inc. | 800 W Sixth Street<br>Los Angeles, CA 90055 | Producer Agreement | $0.00 |
| 309. | TriGen Insurance Solutions, Inc. | Sterling Risk Insurance | 135 Crossways Park Dr, Suite 300<br>P.O. Box 9017<br>Woodbury, NY 11797 | Sub-Producer Agreement | $0.00 |
| 310. | TriGen Insurance Solutions, Inc. | Willis Programs | 32255 Northwestern Hwy<br>Suite 201<br>Farmington Hills, MI 48334 | Brokerage Agreement | $0.00 |
| 311. | TriGen Insurance Solutions, Inc. | WH Greene & Associates, Inc. | 400 Quaker Road<br>East Aurora, NY 14052 | Brokerage Agreement | $0.00 |
| 312. | TriGen Insurance Solutions, Inc. | Conway E&S, Inc. | 100 Alegheny Drive<br>Suite 100<br>Warrendale, PA 15086 | Brokerage Agreement | $0.00 |
| 313. | TriGen Insurance Solutions, Inc. | NIP Group, Inc. | 900 U.S. 9<br>Woodbridge, NJ 07095 | Producer Agreement | $0.00 |
| 314. | TriGen Insurance Solutions, Inc. | Motorists Mutual Insurance Company | 471 East Broad Street<br>Columbus, OH 43215-3861 | Agency Agreement | $0.00 |
| 315. | TriGen Insurance Solutions, Inc. | The Keating Group | 112 S Tryon St<br>Suite 1600<br>Charlotte, NC 28284 | Producer Agreement | $0.00 |
| 316. | TriGen Insurance Solutions, Inc. | Great American Insurance Company | PO Box 5448<br>Cincinnati, OH 45201 | Master Producer Agreement | $0.00 |

83044656_4

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty to the Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 317. | TriGen Insurance Solutions, Inc. | Great American Insurance Company | PO Box 5448 Cincinnati, OH 45201 | Service Mark License Agreement | $0.00 |
| 318. | TriGen Insurance Solutions, Inc. | GMI Insurance | 99 Starr Street Phoenixville, PA 19460 | Agency Agreement | $0.00 |
| 319. | TriGen Insurance Solutions, Inc. | The McGowan Companies | 20595 Lorain Road Fairview Park, OH 44126 | Brokerage Agreement | $0.00 |
| 320. | TriGen Insurance Solutions, Inc. | Norman-Spencer Agency, Inc. | 8075 Washington Village Drive Dayton, OH 45458 | Marketing Agreement | $0.00 |
| 321. | TriGen Insurance Solutions, Inc. | Arch Insurance Group | One Liberty Plaza 53rd Floor New York, NY 10006 | Producer Agreement | $0.00 |
| 322. | TriGen Insurance Solutions, Inc. | Employers | 10375 Professional Circle Reno, NV 89521 | Agency Agreement | $0.00 |
| 323. | TriGen Insurance Solutions, Inc. | Assurant Specialty Property | PO Box 979135 Miami, FL 33197-9982 | Agency Agreement for Flood Insurance | $0.00 |
| 324. | TriGen Insurance Solutions, Inc. | AAU: Allied American Underwriters (formerly USG) | 3810 Northdale Boulevard Suite 190 Tampa, FL 33624 | Preferred Limited Producers Agreement | $0.00 |
| 325. | TriGen Insurance Solutions, Inc. | Atlas General Insurance Services | 4365 Executive Drive #400 San Diego, CA 92121 | Producer Agreement | $0.00 |
| 326. | TriGen Insurance Solutions, Inc. | Florida Workers' Compensation Joint Underwriting Association, Inc. | 6003 Honore Ave, Suite 204 Sarasota, FL 34238 | Producer Agreement | $0.00 |
| 327. | TriGen Insurance Solutions, Inc. | Marty Jones | 1100 Circle 75 Parkway Suite 1350 Atlanta, GA 30339 | Employment Agreement | $0.00 |
| 328. | **TriGen Insurance Solutions, Inc.** | **Continental Casualty Company and its affiliated and subsidiary CNA Insurance Companies** | **333 S. Wabash Chicago, IL 60604-1040** | **Producer Agreement** | **$0.00** |

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 329. | **TriGen Insurance Solutions, Inc.** | **Continental Casualty Company and its affiliated and subsidiary CNA Insurance Companies** | **333 S. Wabash Chicago, IL 60604-1040** | **Enterprise Additional Compensation Agreement** | **$0.00** |
| 330. | **Patriot Care Management, LLC** | **Tyson Shared Services, Inc.** | **2200 Don Tyson Parkway Springdale, AK 72762-6999** | **Master Purchase and Service Agreement** | **$0.00** |
| 331. | **Patriot Care Management, LLC** | **Tyson Shared Services, Inc.** | **2200 Don Tyson Parkway Springdale, AK 72762-6999** | **Statement of Work #1 to Master Services Agreement** | **$0.00** |
| 332. | **Patriot Technology Solutions, Inc.** | **Insurance Company of the West** | **11455 El Camino Real San Diego, CA 92130** | **InsureLinx Software as a Service Agreement** | **$0.00** |
| 333. | **Patriot Underwriters, Inc.** | **Praetorian Insurance Company** | **88 Pine Street New York, NY 10005** | **Program Administrator Agreement** | **$0.00** |
| 334. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement[1] (Amended)** | **$0.00** |
| 335. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement[2] (Amended)** | **$0.00** |
| 336. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement[3] (Amended)** | **$0.00** |
| 337. | **Patriot Underwriters, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Addendum to Lease Agreement[4] (Amended)** | **$0.00** |
| 338. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Addendum to Lease Agreement[5] (Amended)** | **$0.00** |

---

[1] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[2] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[3] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[4] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 339. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement[6] (Amended)** | **$0.00** |
| 340. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement** | **$0.00** |
| 341. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement** | **$0.00** |
| 342. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement** | **$0.00** |
| 343. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement** | **$0.00** |
| 344. | **Patriot Technology Solutions, Inc.** | **MailFinance Inc.** | **479 Wheelers Farms Rd. Milford, CT 06461** | **Product Lease Agreement** | **$0.00** |
| 345. | **Patriot Technology Solutions, Inc.** | **Microsoft** | **1950 N Stemmons Fwy Suite 5010, LB #842467 Dallas, TX 75207** | **Enterprise Enrollment Agreement** | **$0.00** |
| 346. | **CWIBenefits, Inc.** | **Cigna Health and Life Insurance Company, Inc.** | **Legal Counsel 8505 East Orchard Road Greenwood Village, CO 80111** | **Administrative Services Agreement (Third Amendment)** | **$0.00** |
| 347. | **Patriot Technology Solutions, Inc.** | **Cisco Systems Capital Corporation** | **7025-3 Kit Creek Road M/S RTP3L/2 Research Triangle Park, NC 27709-4987** | **Agreement to Lease Equipment[7] (Amended)** | **$0.00** |

---

[5] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[6] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[7] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

Amended Assumption Schedule – Page 33

| Row No. | Debtor Party to the Agreement | Non-Debtor Counterparty To The Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 348. | **Patriot Technology Solutions, Inc.** | **Cisco Systems Capital Corporation[1]** | **7025-3 Kit Creek Road M/S RTP3L/2 Research Triangle Park, NC 27709-4987** | **Agreement to Lease Equipment[8] (Amended)** | **$0.00** |
| 349. | **Patriot Technology Solutions, Inc.** | **Cisco Systems Capital Corporation** | **7025-3 Kit Creek Road M/S RTP3L/2 Research Triangle Park, NC 27709-4987** | **Agreement to Lease Equipment[9] (Amended)** | **$0.00** |
| 350. | **Patriot Technology Solutions, Inc.** | **Cisco Systems Capital Corporation** | **7025-3 Kit Creek Road M/S RTP3L/2 Research Triangle Park, NC 27709-4987** | **Agreement to Lease Equipment[10] (Amended)** | **$0.00** |
| 351. | **Patriot Underwriters, Inc.** | **Steve Love** | **401 E. Las Olas Blvd Suite 1650 Fort Lauderdale, FL 33301** | **Employment Agreement dated April 20, 2018** | **$0.00** |

[8] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[9] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

[10] As amended by the parties' agreed upon modified terms, which will be documented in a stipulation.

83044656_4

## Sub Producer Agreements Assumption Schedule

| Row No. | Debtor Party to Agreement | Counterparty to the Agreement | Counterparty Address | Agreement | Proposed Cure |
|---|---|---|---|---|---|
| 1 | Patriot Underwriters, Inc. | SHOMER INSURANCE | 4221 WILSHIRE BLVD.STE 222 LOS ANGELES, CA 90010 | Producer / Sub-Producer Agreement | $0.00 |
| 2 | Patriot Underwriters, Inc. | 5 STAR SPECIALTY PROGRAM | 906 S. KIRKWOOD ROAD ST. LOUIS, MO 63122 | Producer / Sub-Producer Agreement | $0.00 |
| 3 | Patriot Underwriters, Inc. | ABI INSURANCE AGENCY | 911 WEST GRAND AVENUE HOT SPRINGS, AR 71913 | Producer / Sub-Producer Agreement | $0.00 |
| 4 | Patriot Underwriters, Inc. | ABSOLUTE INSURANCE OF PALM BEACH COUNTY INC | 3005 SOUTH FEDERAL HIGHWAY DELRAY BEACH, FL 33483 | Producer / Sub-Producer Agreement | $0.00 |
| 5 | Patriot Underwriters, Inc. | ACCOUNT SERVICES GROUP | P.O. BOX 3304 RIDGELAND, MS 39158 | Producer / Sub-Producer Agreement | $0.00 |
| 6 | Patriot Underwriters, Inc. | ACENTRIA INC | 4634 GULFSTARR DR. DESTIN, FL 32541 | Producer / Sub-Producer Agreement | $0.00 |
| 7 | Patriot Underwriters, Inc. | ADVANCED INS UNDERWRITERS LLC | 3250 N. 29TH AVENUE HOLLYWOOD, FL 330201313 | Producer / Sub-Producer Agreement | $0.00 |
| 8 | Patriot Underwriters, Inc. | AJ POPE & COMPANY LLC | 600 PEACHTREE PARKWAY, SUITE 103 CUMMING, GA 30041 | Producer / Sub-Producer Agreement | $0.00 |
| 9 | Patriot Underwriters, Inc. | ALL INSURANCE UNDERWRITERS | 2600 SUMERIAN DR., STE. 101 LAND O'LAKES, FL 34638 | Producer / Sub-Producer Agreement | $0.00 |
| 10 | Patriot Underwriters, Inc. | ALLIANCE INSURANCE PARTNERS IN | 941 OAK STREET EUGENE, OR 97401-3105 | Producer / Sub-Producer Agreement | $0.00 |
| 11 | Patriot Underwriters, Inc. | ANDERSON INSURANCE & WEALTH MGT INC | 570 VALE PARK RD. STE A VALPARAISO, IN 46385 | Producer / Sub-Producer Agreement | $0.00 |
| 12 | Patriot Underwriters, Inc. | APEX INSURANCE CONSULTANTS | P.O BOX 496 ARKADELPHIA, AR 71923 | Producer / Sub-Producer Agreement | $0.00 |
| 13 | Patriot Underwriters, Inc. | APPALACHIAN UNDERWRITERS INC | 800 OAK RIDGE TPK, STE. A-1000 OAK RIDGE, TN 37830 | Producer / Sub-Producer Agreement | $0.00 |
| 14 | Patriot Underwriters, Inc. | ARLINGTON/ROE & CO | 8900 KEYSTONE CROSSING, SUITE 800 INDIANAPOLIS, IN 46240 | Producer / Sub-Producer Agreement | $0.00 |
| 15 | Patriot Underwriters, Inc. | ASSOCIATED INSURANCE GROUP | 150 WELDON PARKWAY MARYLAND HEIGHTS, MO 63043 | Producer / Sub-Producer Agreement | $0.00 |
| 16 | Patriot Underwriters, Inc. | ASSOCIATED RISK MANAGERS OF MID AMERICA INC | 2601 NE EXPRESSWAY. SUITE 810W OKLAHOMA CITY, OK 73112 | Producer / Sub-Producer Agreement | $0.00 |

| 17 | Patriot Underwriters, Inc. | ASSOCIATED SERVICES IN INSURANCE INC | P.O BOX 639 GRAIN VALLEY, MO 64029 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 18 | Patriot Underwriters, Inc. | ASSURED NL INSURANCE AGENCYINC-COLUMBUS | 285 COZZINS ST. COLUMBUS, OH 43215 | Producer / Sub-Producer Agreement | $0.00 |
| 19 | Patriot Underwriters, Inc. | ASSUREDPARTNERS OF INDIANA LLC | 10401 N MERIDIAN ST. SUITE 300 INDIANAPOLIS, IN 46290 | Producer / Sub-Producer Agreement | $0.00 |
| 20 | Patriot Underwriters, Inc. | ATLANTIC PACIFIC INSURANCE | 11382 PROSPERITY FARMS ROAD #123 PALM BEACH GARDENS, FL 334100000 | Producer / Sub-Producer Agreement | $0.00 |
| 21 | Patriot Underwriters, Inc. | BARBARA FORT INSURANCE AGENCY INC | 10301 COMANCHE RD NE ALBUQUERQUE, NM 87111 | Producer / Sub-Producer Agreement | $0.00 |
| 22 | Patriot Underwriters, Inc. | BARNEY AND BARNEY DBA: MARSH & MCLENNAN AGENCY | 9171 TOWN CENTRE DR SAN DIEGO, CA 92122 | Producer / Sub-Producer Agreement | $0.00 |
| 23 | Patriot Underwriters, Inc. | BLODGETT & ASSOCIATES INC | 3700 AIRPORT ROAD, SUITE 301 BOCA RATON, FL 33431 | Producer / Sub-Producer Agreement | $0.00 |
| 24 | Patriot Underwriters, Inc. | BRIGGS AGENCY INC | 4000 W. LINCOLN HWY. MERRILLVILLE, IN 46410 | Producer / Sub-Producer Agreement | $0.00 |
| 25 | Patriot Underwriters, Inc. | BROWN & BROWN OF FL INC-HOMESTEAD DIVISION | 1780 N. KROME AVE HOMESTEAD, FL 33030 | Producer / Sub-Producer Agreement | $0.00 |
| 26 | Patriot Underwriters, Inc. | BROWN & BROWN OF LEHIGH VALLEY LP | 3001 EMRICK BLVD SUITE 120 BETHLEHEM, PA 18020 | Producer / Sub-Producer Agreement | $0.00 |
| 27 | Patriot Underwriters, Inc. | BROWN-HILLER-CLARK & ASSOCIATES | P.O. BOX 3529 FORT SMITH, AR 729133529 | Producer / Sub-Producer Agreement | $0.00 |
| 28 | Patriot Underwriters, Inc. | BUSINESS INSURANCE GROUP INC | 7247 BRYAN DAIRY RD. LARGO, FL 33777 | Producer / Sub-Producer Agreement | $0.00 |

| 29 | Patriot Underwriters, Inc. | BYRNE, PAUL C | 30100 TWON CENTER DR. #O-317 LAGUNA NIGUEL, CA 92677 | Producer / Sub-Producer Agreement | $0.00 |
|----|---------------------------|----------------|--------------------------------------|--------------------------------|-------|
| 30 | Patriot Underwriters, Inc. | C&C INSURANCE INC | 1921 NW 150 AVE #101 PEMBROKE PINES, FL 33028 | Producer / Sub-Producer Agreement | $0.00 |
| 31 | Patriot Underwriters, Inc. | CAPITAL PROVIDERS INSURANCE | 20750 VENTURA BLVD #305 WOODLAND HILLS, CA 91364 | Producer / Sub-Producer Agreement | $0.00 |
| 32 | Patriot Underwriters, Inc. | CARRERA INSURANCE UNDERWRITERS INC | 13500 SW 88 STREET, SUITE 235 MIAMI, FL 33186 | Producer / Sub-Producer Agreement | $0.00 |
| 33 | Patriot Underwriters, Inc. | CBIZ INSURANCE SERVICE INC | 301 YAMATO ROAD. SUITE 3150 BOCA RATON, FL 33431 | Producer / Sub-Producer Agreement | $0.00 |
| 34 | Patriot Underwriters, Inc. | CGB INSURANCE LLC | 2531 GREEN FOREST LANE #101 LUTZ, FL 33558 | Producer / Sub-Producer Agreement | $0.00 |
| 35 | Patriot Underwriters, Inc. | CHARITY ONE INSURANCE AGENCY INC | 680 EAST ALOSTA, SUITE #104 AZUSA, CA 91702 | Producer / Sub-Producer Agreement | $0.00 |
| 36 | Patriot Underwriters, Inc. | CHARLES L CRANE AGENCY COMPANY | 100 N. BROADWAY, SUITE 900 SAINT LOUIS, MO 63102 | Producer / Sub-Producer Agreement | $0.00 |
| 37 | Patriot Underwriters, Inc. | CHEROKEE CAPITAL INC DBA HOBSON INSURANCE | 104 CENTRAL AVENUE HOBSON, MT 59452 | Producer / Sub-Producer Agreement | $0.00 |
| 38 | Patriot Underwriters, Inc. | CIS LLC | 1991 CROCKER ROAD #320 WESTLAKE, OH 44145 | Producer / Sub-Producer Agreement | $0.00 |
| 39 | Patriot Underwriters, Inc. | CITY SECURITIES CORPORATION | 30 S. MERIDIAN STREET, SUITE 600 INDIANAPOLIS, IN 462440992 | Producer / Sub-Producer Agreement | $0.00 |

| 40 | Patriot Underwriters, Inc. | CITY-COUNTY INSURANCE SERVICE INC | 325 WILKESBORO BLVD. NE LENOIR, NC 28645 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 41 | Patriot Underwriters, Inc. | CKP INSURANCE LLC | 21845 POWERLINE ROAD #205 BOCA RATON, FL 33433 | Producer / Sub-Producer Agreement | $0.00 |
| 42 | Patriot Underwriters, Inc. | COBB B LLC | 145 W. 45 ST, 6TH FL #602 NEW YORK, NY 10036 | Producer / Sub-Producer Agreement | $0.00 |
| 43 | Patriot Underwriters, Inc. | COMEGYS INSURANCE CORNER | PO BOX 1438 ST PETERSBURG, FL 337311438 | Producer / Sub-Producer Agreement | $0.00 |
| 44 | Patriot Underwriters, Inc. | COMMUNITY INSURANCE PROFESSIONALS INC | P.O. BOX 2800 BATESVILLE, AR 72503 | Producer / Sub-Producer Agreement | $0.00 |
| 45 | Patriot Underwriters, Inc. | CONNELL INSURANCE INC | P.O. BOX 1840 BRANSON, MO 65615 | Producer / Sub-Producer Agreement | $0.00 |
| 46 | Patriot Underwriters, Inc. | CONSOLIDATED UNION INC | 504 HIGH STREET LOGANSPORT, IN 46947 | Producer / Sub-Producer Agreement | $0.00 |
| 47 | Patriot Underwriters, Inc. | COPPLE INSURANCE AGENCY INC | P.O BOX 83405 LINCOLN, NE 68501 | Producer / Sub-Producer Agreement | $0.00 |
| 48 | Patriot Underwriters, Inc. | CORNERSTONE INSURANCE GROUP | 103 EAST 1ST STREET YORK, NE 68467 | Producer / Sub-Producer Agreement | $0.00 |
| 49 | Patriot Underwriters, Inc. | CORPORATE INSURANCE ADVISORS LLC | 1401 E BROWARD BLVD, SUITE 103 FORT LAUDERDALE, FL 33301 | Producer / Sub-Producer Agreement | $0.00 |
| 50 | Patriot Underwriters, Inc. | CORPORATE INSURANCE GROUP LLC | 5674 CLEAVES CIRCLE. SUITE 102 ARLINGTON, TN 38002 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 51 | Patriot Underwriters, Inc. | CORRELL INSURANCE GROUP INC | P.O BOX 2707 SPARTANBURG, SC 29304 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 52 | Patriot Underwriters, Inc. | COVERAGE INC | 14130-J SULLYFIED CIRCLE CHANTILLY, VA 20151 | Producer / Sub-Producer Agreement | $0.00 |
| 53 | Patriot Underwriters, Inc. | CPC FINANCIAL SERVICES INC | 3835 SW 8 ST CORAL GABLES, FL 33134 | Producer / Sub-Producer Agreement | $0.00 |
| 54 | Patriot Underwriters, Inc. | CR GREGORY INSURANCE INC | 2726 E. OAKLAND AVENUE. SUITE 106 JOHNSON CITY, TN 37601 | Producer / Sub-Producer Agreement | $0.00 |
| 55 | Patriot Underwriters, Inc. | C-TEK INSURANCE AGENCY INC | 9412 GILES ROAD LAVISTA, NE 68128-3064 | Producer / Sub-Producer Agreement | $0.00 |
| 56 | Patriot Underwriters, Inc. | CUSTOM ASSURANCE PLACEMENT LTD | P.O BOX 5736 COLUMBIA, SC 292505736 | Producer / Sub-Producer Agreement | $0.00 |
| 57 | Patriot Underwriters, Inc. | CW ARCHER INSURANCE AGENCY INC | P.O. BOX 91 RICHMOND, VA 23218 | Producer / Sub-Producer Agreement | $0.00 |
| 58 | Patriot Underwriters, Inc. | DAN WORON INSURANCE AGENCY LLC | 1981 SE PORT ST. LUCIE BLVD., STE. A PORT ST. LUCIE, FL 34952 | Producer / Sub-Producer Agreement | $0.00 |
| 59 | Patriot Underwriters, Inc. | DAVIS & GARRATT INSURANCE GROUP INC | PO BOX 10140 FAYETTEVILLE, AR 72703 | Producer / Sub-Producer Agreement | $0.00 |
| 60 | Patriot Underwriters, Inc. | DIBUDUO & DEFENDIS INS BROKERS | P.O BOX 5479 FRESNO, CA 93755-5479 | Producer / Sub-Producer Agreement | $0.00 |
| 61 | Patriot Underwriters, Inc. | DIMOND BROS INSURANCE LLC | 110 W COURT STREET PARIS, IL 61944 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 62 | Patriot Underwriters, Inc. | EAGLE AMERICAN INSURANCE AGENCY LLC | 1855 WEST STATE ROAD 434 LONGWOOD, FL 32750 | Producer / Sub-Producer Agreement | $0.00 |
|----|---|---|---|---|---|
| 63 | Patriot Underwriters, Inc. | EARL BACON AGENCY INC | P.O. BOX 12039 TALLAHASSEE, FL 323172039 | Producer / Sub-Producer Agreement | $0.00 |
| 64 | Patriot Underwriters, Inc. | EDLEMAN INSURANCE AGENCY LLC | 2108 WEALTHY STREET EAST GRAND RAPIDS, MI 49506 | Producer / Sub-Producer Agreement | $0.00 |
| 65 | Patriot Underwriters, Inc. | ELLERBROCK-NORRIS AGENCY INC | PO BOX 816 HASTINGS, NE 68902 | Producer / Sub-Producer Agreement | $0.00 |
| 66 | Patriot Underwriters, Inc. | EMPLOYER SERVICES GROUP INC | 203 BOMBAY LANE ROSWELL, GA 30076 | Producer / Sub-Producer Agreement | $0.00 |
| 67 | Patriot Underwriters, Inc. | EVINS INSURANCE AGENCY | P.O BOX 17120 JONESBORO, AR 72403 | Producer / Sub-Producer Agreement | $0.00 |
| 68 | Patriot Underwriters, Inc. | FARMERS NATIONAL COMPANY DBA ASSOCIATED UNDERWRITERS | 9412 GILES RD. LAVISTA, NE 68128 | Producer / Sub-Producer Agreement | $0.00 |
| 69 | Patriot Underwriters, Inc. | FISHER BROWN BOTTRELL INSURANCE INC | 1701 W. GARDEN ST. PENSACOLA, FL 32502 | Producer / Sub-Producer Agreement | $0.00 |
| 70 | Patriot Underwriters, Inc. | FOX AGENCY INC | 1955 DREW STREET CLEARWATER, FL 33765 | Producer / Sub-Producer Agreement | $0.00 |
| 71 | Patriot Underwriters, Inc. | FRIEDMAN AGENCY INC | 233 BUSINESS PARK DRIVE #200 VIRGINIA BEACH, VA 23462 | Producer / Sub-Producer Agreement | $0.00 |
| 72 | Patriot Underwriters, Inc. | GALLO INSURANCE AGENCY INC | 4360 NORTHLAKE BLVD #214 PALM BEACH GARDENS, FL 33410 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 73 | Patriot Underwriters, Inc. | GATEWAY-ACENTRIA INSURANCE LLC | P.O BOX 5648 FT LAUDERDALE, FL 33310 | Producer / Sub-Producer Agreement | $0.00 |
|----|---------------------------|--------------------------------|--------------------------------------|-----------------------------------|-------|
| 74 | Patriot Underwriters, Inc. | GENERAL INSURANCE SERVICES INC | P.O. BOX 418 MICHIGAN CITY, IN 46361 | Producer / Sub-Producer Agreement | $0.00 |
| 75 | Patriot Underwriters, Inc. | GENERAL INSURANCE SERVICES OF ASHVILLE INC | P.O BOX 17607 ASHEVILLE, NC 28816 | Producer / Sub-Producer Agreement | $0.00 |
| 76 | Patriot Underwriters, Inc. | GEO V BULLEN & SON FLORIDA INC | 8930 SE BRIDGE RD. HOBE SOUND, FL 33455 | Producer / Sub-Producer Agreement | $0.00 |
| 77 | Patriot Underwriters, Inc. | GMM INSURANCE INC | 114-A LIBRARY HILL LANE LEXINGTON, SC 29072 | Producer / Sub-Producer Agreement | $0.00 |
| 78 | Patriot Underwriters, Inc. | GOLDEN INSURANCE AGENCY LLC | 18600 WEST 10 MILE RD. STE 208 SOUTHFIELD, MI 48075 | Producer / Sub-Producer Agreement | $0.00 |
| 79 | Patriot Underwriters, Inc. | GOLDEN RULE INSURANCE AGENCYINC | 4065 OSAGE BEACH PKWY. STE 1 OSAGE BEACH, MO 65065 | Producer / Sub-Producer Agreement | $0.00 |
| 80 | Patriot Underwriters, Inc. | GRANDVIEW BROKERAGE CORP | PO BOX 40317 BROOKLYN, NY 11204 | Producer / Sub-Producer Agreement | $0.00 |
| 81 | Patriot Underwriters, Inc. | GRIFFIN AND COMPANY INC | 2531 LAFAYETTE PLAZA. SUITE E ALBANY, GA 31708 | Producer / Sub-Producer Agreement | $0.00 |
| 82 | Patriot Underwriters, Inc. | GULF COAST COMMERCIAL INSURANCE | 815B CYPRESS VILLAGE BLVD. SUN CITY CENTER, FL 33573 | Producer / Sub-Producer Agreement | $0.00 |
| 83 | Patriot Underwriters, Inc. | HARDEN & ASSOCIATES INC | 501 RIVERSIDE AVENUE, SUITE 1000 JACKSONVILLE, FL 32202 | Producer / Sub-Producer Agreement | $0.00 |

| 84 | Patriot Underwriters, Inc. | HAYMOND INSURANCE INC | 200 S. MAIN SEARCY, AR 72143 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 85 | Patriot Underwriters, Inc. | HEFFERNAN INSURANCE BROKERS (MO) | 1350 CARLBACK AVENUE. SUITE 200 WALNUT CREEK, CA 94596 | Producer / Sub-Producer Agreement | $0.00 |
| 86 | Patriot Underwriters, Inc. | HILLCREST AGENCY INC | P.O BOX 1364 MOUNT DORA, FL 32756 | Producer / Sub-Producer Agreement | $0.00 |
| 87 | Patriot Underwriters, Inc. | HOWARD HILDRETH REALTY &INS AGENCY INC | 1062 OAK RIDGE TURNPIKE. STE 200 OAK RIDGE, TN 37830 | Producer / Sub-Producer Agreement | $0.00 |
| 88 | Patriot Underwriters, Inc. | HUB INTERNATIIONAL INSURANCE SERVICES | 470 E. HIGHLAND AVE. REDLANDS, CA 92373 | Producer / Sub-Producer Agreement | $0.00 |
| 89 | Patriot Underwriters, Inc. | HUB INTERNATIONAL FLORIDA-DAVIE | 10368 WEST STATE ROAD 84, SUITE 201 DAVIE, FL 33324 | Producer / Sub-Producer Agreement | $0.00 |
| 90 | Patriot Underwriters, Inc. | HUB INTERNATIONAL INS SVS | 40 E. ALAMAR AVE SANTA BARBARA, CA 93105 | Producer / Sub-Producer Agreement | $0.00 |
| 91 | Patriot Underwriters, Inc. | HUB INTERNATIONAL NORTHEAST | 1065 AVENUE OF THE AMERICAS NEW YORK, NY 10018 | Producer / Sub-Producer Agreement | $0.00 |
| 92 | Patriot Underwriters, Inc. | HYLANT GROUP INC-LAKE MARY | 250 INTERNATIONAL PARKWAY. SUITE 330 LAKE MARY, FL 32746 | Producer / Sub-Producer Agreement | $0.00 |
| 93 | Patriot Underwriters, Inc. | INDEPENDENT FINANCE AND INSURANCE INC | 299 CAMINO GARDENS BLVD, STE 203 BOCA RATON, FL 33432 | Producer / Sub-Producer Agreement | $0.00 |
| 94 | Patriot Underwriters, Inc. | INDEPENDENT INSURANCE GROUP INC | 921 S. MCPHERSON CHURCH ROAD FAYETTEVILLE, NC 28303 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 95 | Patriot Underwriters, Inc. | INSPRO INC | PO BOX 6847 LINCOLN, NE 68506 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 96 | Patriot Underwriters, Inc. | INSURANCE & RISK MANAGEMENT OF FLORIDA | 755 W SR 434, SUITE E LONGWOOD, FL 32750 | Producer / Sub-Producer Agreement | $0.00 |
| 97 | Patriot Underwriters, Inc. | INSURANCE CONSULTANTS INC | 111 WEST PORT PLAZA, SUITE 600 ST. LOUIS, MO 63146 | Producer / Sub-Producer Agreement | $0.00 |
| 98 | Patriot Underwriters, Inc. | INSURANCE PEOPLE OF NORTH CAROLINA INC | 1920 FRONT STREET, STE. 750 DURHAM, NC 27715 | Producer / Sub-Producer Agreement | $0.00 |
| 99 | Patriot Underwriters, Inc. | INSURANCE PROGRAM MANAGERS GROUP-ILLINOI | 225 SMITH ROAD ST CHARLES, IL 60174 | Producer / Sub-Producer Agreement | $0.00 |
| 100 | Patriot Underwriters, Inc. | INSURANCE PROGRAM MANAGERS GROUP-ILLINOIS | 225 SMITH ROAD ST CHARLES, IL 60174 | Producer / Sub-Producer Agreement | $0.00 |
| 101 | Patriot Underwriters, Inc. | IOA-FT LAUDERDALE | 500 W. CYPRESS CREEK RD. SUITE 320 FT LAUDERDALE, FL 33309 | Producer / Sub-Producer Agreement | $0.00 |
| 102 | Patriot Underwriters, Inc. | IOA-JUPITER | 1200 UNIVERSITY BLVD, STE 200 JUPITER, FL 33458 | Producer / Sub-Producer Agreement | $0.00 |
| 103 | Patriot Underwriters, Inc. | IOA-LONGWOOD | 1855 WEST STATE ROAD, 434 LONGWOOD, FL 32750 | Producer / Sub-Producer Agreement | $0.00 |
| 104 | Patriot Underwriters, Inc. | JAMES & ASSOCIATES INSURANCE INC | 1850 LEE ROAD, STE. 308 WINTER PARK, FL 32789 | Producer / Sub-Producer Agreement | $0.00 |
| 105 | Patriot Underwriters, Inc. | JAMES G PARKER INS ASSOC | 1753 E. FIR AVENUE FRESNO, CA 93720 | Producer / Sub-Producer Agreement | $0.00 |

Amended Assumption Schedule – Page 43

| 106 | Patriot Underwriters, Inc. | JBJ INSURANCE | 2460 EXECUTIVE DRIVE, SUITE 109 SAINT CHARLES, MO 63303 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 107 | Patriot Underwriters, Inc. | JM WILSON CORPORATION | 8036 MOORSBRIDGE ROAD PORTAGE, MI 49024 | Producer / Sub-Producer Agreement | $0.00 |
| 108 | Patriot Underwriters, Inc. | JOHN M SMALL INSURANCE INC | 300 MICHIGAN ST. WALKERTON, IN 46574 | Producer / Sub-Producer Agreement | $0.00 |
| 109 | Patriot Underwriters, Inc. | JOHN WILLIAM LAURENZI | PO BOX 4917 WESTLAKE VILLAGE, CA 91359 | Producer / Sub-Producer Agreement | $0.00 |
| 110 | Patriot Underwriters, Inc. | JOHNSON & JOHNSON INC | 200 WINGO WAY, STE 200 MOUNT PLEASANT, SC 29464 | Producer / Sub-Producer Agreement | $0.00 |
| 111 | Patriot Underwriters, Inc. | JT NEAL INSURANCE AGENCY INC | P.O BOX 9 LAWTON, OK 73502 | Producer / Sub-Producer Agreement | $0.00 |
| 112 | Patriot Underwriters, Inc. | K2A LLC DBA WITKEMPER INSURANCE GROUP | 104 EAST 10TH STREET, PO BOX 547 GREENSBURG, IN 47240 | Producer / Sub-Producer Agreement | $0.00 |
| 113 | Patriot Underwriters, Inc. | KAHN-CARLIN & COMPANY INC | 3350 SOUTH DIXIE HWY MIAMI, FL 33133 | Producer / Sub-Producer Agreement | $0.00 |
| 114 | Patriot Underwriters, Inc. | KCIS OF GRANT COUNTY INC | 40 W 500 S, SUITE A MARION, IN 46953 | Producer / Sub-Producer Agreement | $0.00 |
| 115 | Patriot Underwriters, Inc. | KELLER INSURANCE INC | 117 FOREST PARK CT. LONGWOOD, FL 32779 | Producer / Sub-Producer Agreement | $0.00 |
| 116 | Patriot Underwriters, Inc. | KNIGHT INSURANCE SERVICES INC | 535 N. BRAND BLVD., SUITE 1000 GLENDALE, CA 91203 | Producer / Sub-Producer Agreement | $0.00 |

| 117 | Patriot Underwriters, Inc. | LEAVITT INSURANCE SERVICES OF SOUTHERN CALIFORNIA INC | 1820 E FIRST STREET, SUITE 500 SANTA ANA, CA 92705 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 118 | Patriot Underwriters, Inc. | LEWIS & ASSOCIATES INSURANCE BROKERS | 700 WEST CENTER VISALIA, CA 93291 | Producer / Sub-Producer Agreement | $0.00 |
| 119 | Patriot Underwriters, Inc. | LIGHTHOUSE INSURANCE GROUP INC | 877 E 16TH STREET HOLLAND, MI 49423 | Producer / Sub-Producer Agreement | $0.00 |
| 120 | Patriot Underwriters, Inc. | LITTLE & SMITH INC | PO BOX 1089 MARIETTA, GA 30061 | Producer / Sub-Producer Agreement | $0.00 |
| 121 | Patriot Underwriters, Inc. | LLOYD PRO GROUP INC | 1720 LAKES PARKWAY LAWRENCEVILLE, GA 30043 | Producer / Sub-Producer Agreement | $0.00 |
| 122 | Patriot Underwriters, Inc. | LOCKTON COMPANIES LLC | 725 SOUTH FIGUEROA STREET, 35TH FLOOR LOS ANGELES, CA 90017 | Producer / Sub-Producer Agreement | $0.00 |
| 123 | Patriot Underwriters, Inc. | MACKINAW ADMINISTRATORS LLC | 11801 E. GRAND RIVER BRIGHTON, MI 48116 | Producer / Sub-Producer Agreement | $0.00 |
| 124 | Patriot Underwriters, Inc. | MAGUIRE INSURANCE | 1 BALA PLAZA, STE. 100 BALA CYNWYD, PA 19004 | Producer / Sub-Producer Agreement | $0.00 |
| 125 | Patriot Underwriters, Inc. | MAI RISK ADVISORS | 3512 WHEELER ROAD AUGUSTA, GA 30909 | Producer / Sub-Producer Agreement | $0.00 |
| 126 | Patriot Underwriters, Inc. | MARK INSURANCE SERVICES | 510 E. FOOTHILL BLVD. #105 SAN DIMAS, CA 91773 | Producer / Sub-Producer Agreement | $0.00 |
| 127 | Patriot Underwriters, Inc. | MARK WALTON | 22327 GOSLING ROAD SPRING, TX 77389 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 128 | Patriot Underwriters, Inc. | MCMAHON HADDER INSURANCE INC | 11 WEST GARDEN STREET PENSACOLA, FL 32502 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 129 | Patriot Underwriters, Inc. | MED JAMES INC | PO BOX 2014 SHAWNEE MISSION, KS 66201 | Producer / Sub-Producer Agreement | $0.00 |
| 130 | Patriot Underwriters, Inc. | MERIDIAN FH TEXAS LLC-EL PASO | 1200 GOLDEN KEY CIRCLE, SUITE 129 EL PASO, TX 79925 | Producer / Sub-Producer Agreement | $0.00 |
| 131 | Patriot Underwriters, Inc. | MFS INSURANCE INC DBA FLANAGIN INSURANCE AGENCY | P.O BOX 1037 FORREST CITY, AR 72336 | Producer / Sub-Producer Agreement | $0.00 |
| 132 | Patriot Underwriters, Inc. | MID ATLANTIC INSURANCE SERVICES INC | 1912 E BROAD ST. RICHMOND, VA 232230000 | Producer / Sub-Producer Agreement | $0.00 |
| 133 | Patriot Underwriters, Inc. | MIDWEST ILLUSTRATION ONLY | 401 EAST LAS OLAS BLVD., SUITE 1650 FORT LAUDERDALE, FL 33301 | Producer / Sub-Producer Agreement | $0.00 |
| 134 | Patriot Underwriters, Inc. | MIDWEST INSURANCE CONSULTANTS LLC | 401 N LINDBERG BLVD, SUITE 322 SAINT LOUIS, MO 63141 | Producer / Sub-Producer Agreement | $0.00 |
| 135 | Patriot Underwriters, Inc. | MISSOURI GENERAL INSURANCE AGENCY INC | 1227 FERN RIDGE PARKWAY SAINT LOUIS, MO 63141 | Producer / Sub-Producer Agreement | $0.00 |
| 136 | Patriot Underwriters, Inc. | MJ INSURANCE INC | P.O. BOX 50435 INDIANAPOLIS, IN 46250 | Producer / Sub-Producer Agreement | $0.00 |
| 137 | Patriot Underwriters, Inc. | MJ KELLY OF FLORIDA | PO BOX 231 TURNERS, MO 65765 | Producer / Sub-Producer Agreement | $0.00 |
| 138 | Patriot Underwriters, Inc. | MONTOYA PROPERTY & CASUALTY INSURANCE LLC | 236 PONTE VEDRA PARK DRIVE, SUITE 101 PONTE VEDRA BEACH, FL 32082 | Producer / Sub-Producer Agreement | $0.00 |

| 139 | Patriot Underwriters, Inc. | MORROW INSURANCE GROUP | 18936 NORTH DALE MABRY LUTZ, FL 33548 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 140 | Patriot Underwriters, Inc. | MORSE INSURANCE AGENCY INC | 1000 WEKIVA SPRINGS ROAD LONGWOOD, FL 32779 | Producer / Sub-Producer Agreement | $0.00 |
| 141 | Patriot Underwriters, Inc. | MORSTAN - MARGATE | 600 COMMUNITY DRIVE MANHASSET, NY 11030 | Producer / Sub-Producer Agreement | $0.00 |
| 142 | Patriot Underwriters, Inc. | MORSTAN GENERAL AGENCYINC(NY) | 600 COMMUNITY DRIVE MANHASSET, NY 11030 | Producer / Sub-Producer Agreement | $0.00 |
| 143 | Patriot Underwriters, Inc. | MULLING INSURANCE AGENCY INC | 208 EAST PARK STREET AUBURNDALE, FL 33823 | Producer / Sub-Producer Agreement | $0.00 |
| 144 | Patriot Underwriters, Inc. | NARTKER & CHRISTENSEN INSURANCE SERVICES INC | 9711VILLAGE CENTER DR. SUITE 110 GRANITE BAY, CA 95746 | Producer / Sub-Producer Agreement | $0.00 |
| 145 | Patriot Underwriters, Inc. | NEWS FINANCIAL & INSURANCE SERVICES INC | P.O. BOX 987 MURRIETA, CA 92564 | Producer / Sub-Producer Agreement | $0.00 |
| 146 | Patriot Underwriters, Inc. | NFP PROPERTY & CASUALTY SERVICES INC | 1551 N TUSTIN AVENUEM, SUITE 500 SANTA ANA, CA 92705 | Producer / Sub-Producer Agreement | $0.00 |
| 147 | Patriot Underwriters, Inc. | NIELSEN & ASSOCIATES INSURANCE SERVICES INC | PO BOX 177 EXETER, CA 93221 | Producer / Sub-Producer Agreement | $0.00 |
| 148 | Patriot Underwriters, Inc. | NORTHSHORE INSURANCE MANAGERS LLC | 350 S. NORTHWEST HWY SUITE 300 PARK RIDGE, IL 60068 | Producer / Sub-Producer Agreement | $0.00 |
| 149 | Patriot Underwriters, Inc. | NXTGEN LLC DBA THE DEHAYES GROUP | 11118 COLDWATER ROAD FORT WAYNE, IN 46845 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 150 | Patriot Underwriters, Inc. | OMEGA INSURANCE SOLUTIONSINC | 1933 E EDGEWOOD DR., SUITE 102 LAKELAND, FL 33803 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 151 | Patriot Underwriters, Inc. | ONI RISK PARTNERS INC-INDIANAPOLIS | 600 EAST 96TH STREET, STE. 400 INDIANAPOLIS, IN 46240 | Producer / Sub-Producer Agreement | $0.00 |
| 152 | Patriot Underwriters, Inc. | ORACLE IPS DBA ORACLE INSURANCE | 9840 S. 168TH AVE, SUITE 3 OMAHA, NE 68136 | Producer / Sub-Producer Agreement | $0.00 |
| 153 | Patriot Underwriters, Inc. | PAT CAMPBELL INSURANCE LLC | 141 ROADRUNNER PARKWAY, SUITE 109 LAS CRUCES, NM 88011 | Producer / Sub-Producer Agreement | $0.00 |
| 154 | Patriot Underwriters, Inc. | PMC INSURANCE AGENCY INC | 209 BURLINGTON ROAD #109 BEDFORD, MA 01730 | Producer / Sub-Producer Agreement | $0.00 |
| 155 | Patriot Underwriters, Inc. | POMS & ASSOCIATES INSURANCE BROKERS INC | 5700 CANOGA AVE. STE 400 WOODLAND HILLS, CA 91367 | Producer / Sub-Producer Agreement | $0.00 |
| 156 | Patriot Underwriters, Inc. | PRICE MY POLICY INC | 1937 E. ATLANTIC BLVD, #104 POMPANO BEACH, FL 33060 | Producer / Sub-Producer Agreement | $0.00 |
| 157 | Patriot Underwriters, Inc. | PROACTION INSURANCE SERVICES INC | 710 E. PARKRIDGE AVE #103 CORONA, CA 92879 | Producer / Sub-Producer Agreement | $0.00 |
| 158 | Patriot Underwriters, Inc. | PROPEL INSURANCE | 1201 PACIFIC AVENUE. SUITE 1000 TACOMA, WA 98402 | Producer / Sub-Producer Agreement | $0.00 |
| 159 | Patriot Underwriters, Inc. | RADIUS INSURANCE SERVICES LLC | 135 S. STATE COLLEGE BLVD.#200 BREA, CA 92821 | Producer / Sub-Producer Agreement | $0.00 |
| 160 | Patriot Underwriters, Inc. | RC LAIN INC | P.O BOX 1117 PORT JERVIS, NY 12771 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 161 | Patriot Underwriters, Inc. | REGAN INSURANCE AGENCY INC | 90144 OVERSEAS HIGHWAY TAVERNIER, FL 33070 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 162 | Patriot Underwriters, Inc. | RISK INNOVATIONS LLC-MO | 211 PERIMETER CENTER PARKWAY, SUITE 1050 ATLANTA, GA 30346 | Producer / Sub-Producer Agreement | $0.00 |
| 163 | Patriot Underwriters, Inc. | RMA BROKERAGE LLC | 11555 N.MERIDIAN ST. SUITE 100 CARMEL, IN 46032 | Producer / Sub-Producer Agreement | $0.00 |
| 164 | Patriot Underwriters, Inc. | ROBERT E HARRIS INSURANCE AGENCY INC | 3150 BRISTOL ST. COSTA MESA, CA 92626 | Producer / Sub-Producer Agreement | $0.00 |
| 165 | Patriot Underwriters, Inc. | ROGER BOUCHARD INSURANCE INC | 101 STARCREST DR CLEARWATER, FL 33765 | Producer / Sub-Producer Agreement | $0.00 |
| 166 | Patriot Underwriters, Inc. | RSS INSURANCE | P.O BOX 23685 CHATTANOOGA, TN 37422 | Producer / Sub-Producer Agreement | $0.00 |
| 167 | Patriot Underwriters, Inc. | RYAN INSURANCE & FINANCIAL SERVICES INC | 302 W. NEW YORK AVE DELAND, FL 32720 | Producer / Sub-Producer Agreement | $0.00 |
| 168 | Patriot Underwriters, Inc. | S&P INS PARTNERS LLC- CLINTON | PO BOX 299 CLINTON, AR 720310000 | Producer / Sub-Producer Agreement | $0.00 |
| 169 | Patriot Underwriters, Inc. | SABAL INSURANCE GROUP | 1000 EAST BROWARD BLVD FORT LAUDERDALE, FL 33301 | Producer / Sub-Producer Agreement | $0.00 |
| 170 | Patriot Underwriters, Inc. | SANTA MARIA AND COMPANY | 1550 PARKSIDE DR. WALNUT CREEK, CA 94596 | Producer / Sub-Producer Agreement | $0.00 |
| 171 | Patriot Underwriters, Inc. | SG PROGRAM INSurance AGENCY RETAIL INC | 2211 NW MILITARY HWY, SUITE 211 SAN ANTONIO, TX 78213 | Producer / Sub-Producer Agreement | $0.00 |

| 172 | Patriot Underwriters, Inc. | SHAW INSURANCE SERVICES | P.O. BOX 729 ANDERSON, CA 96007 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 173 | Patriot Underwriters, Inc. | SHOMER INSURANCE AGENCY INC | 4221 WILSHIRE BLVD., SUITE #222 LOS ANGELES, CA 90010 | Producer / Sub-Producer Agreement | $0.00 |
| 174 | Patriot Underwriters, Inc. | SIHLE INSURANCE GROUP INC | PO BOX 160398 ALTAMONTE SPRINGS, FL 32716 | Producer / Sub-Producer Agreement | $0.00 |
| 175 | Patriot Underwriters, Inc. | SILVERSTONE GROUP INCORPORATED | 11516 MIRACLE HILLS DRIVE. SUITE 100 OMAHA, NE 68154 | Producer / Sub-Producer Agreement | $0.00 |
| 176 | Patriot Underwriters, Inc. | SNAPP & ASSOCIATES INS SVS INC | 438 CAMINO DEL RIO SAN DIEGO, CA 92108 | Producer / Sub-Producer Agreement | $0.00 |
| 177 | Patriot Underwriters, Inc. | SOUTH COUNTY INSURANCE AGENCY | P.O BOX 87 VICKSBURG, MI 49097 | Producer / Sub-Producer Agreement | $0.00 |
| 178 | Patriot Underwriters, Inc. | SOUTHEASTERN AGENCY GROUP INC | 1501 HIGHWOODS BLVD. STE. 301 GREENSBORO, NC 27410 | Producer / Sub-Producer Agreement | $0.00 |
| 179 | Patriot Underwriters, Inc. | SPECIAL INSURANCE SERVICES INC | 401 FAYETTE AVE SPRINGFIELD, IL 627040000 | Producer / Sub-Producer Agreement | $0.00 |
| 180 | Patriot Underwriters, Inc. | SPECIALIZED INSURANCE SERVICES INC | 2250 OLD IVY ROAD, SUITE 5 CHARLOTTESVILLE, VA 22903 | Producer / Sub-Producer Agreement | $0.00 |
| 181 | Patriot Underwriters, Inc. | STAHL & ASSOCIATES INSURANCE INC | 110 CARILLON PARKWAY SAINT PETERSBURG, FL 33716 | Producer / Sub-Producer Agreement | $0.00 |
| 182 | Patriot Underwriters, Inc. | STANBERRY INSURANCE AGENCY INC | P.O BOX 577 SYLVA, NC 28779 | Producer / Sub-Producer Agreement | $0.00 |

| 183 | Patriot Underwriters, Inc. | STATE INSURANCE AGENCY | P.O BOX 2354 STUART, FL 34995 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 184 | Patriot Underwriters, Inc. | STEWART BRIMNER PETERS & COMPANY INC | 3702 RUPP DRIVE FORT WAYNE, IN 46815 | Producer / Sub-Producer Agreement | $0.00 |
| 185 | Patriot Underwriters, Inc. | STUART INSURANCE INC | 3070 SW MAPP RD. PALM CITY, FL 34990 | Producer / Sub-Producer Agreement | $0.00 |
| 186 | Patriot Underwriters, Inc. | SUNGATE INSURANCE AGENCY INC | 1337 S. INTERNATIONAL PKWY #1311 LAKE MARY, FL 32746 | Producer / Sub-Producer Agreement | $0.00 |
| 187 | Patriot Underwriters, Inc. | THE DELLA PORTA GROUP INC | 7807 BAYMEADOWS RD., E., STE. 301 JACKSONVILLE, FL 32256 | Producer / Sub-Producer Agreement | $0.00 |
| 188 | Patriot Underwriters, Inc. | THE INSURANCE SHOP LLC | 3809 PROVIDENCE ROAD. STE A COLUMBIA, MO 65203 | Producer / Sub-Producer Agreement | $0.00 |
| 189 | Patriot Underwriters, Inc. | THE MALLORY AGENCY INC | P.O BOX 1209 LttoAGRANGE, GA 30241 | Producer / Sub-Producer Agreement | $0.00 |
| 190 | Patriot Underwriters, Inc. | THE MCKINNEY GROUP DBA MCGHEE INSURANCE NWA | 2894 W WALNUT STE A ROGERS, AR 72756 | Producer / Sub-Producer Agreement | $0.00 |
| 191 | Patriot Underwriters, Inc. | THE UPTON GROUP LLC | 356 GUNTER AVE. GUNTERSVILLE, AL 359760000 | Producer / Sub-Producer Agreement | $0.00 |
| 192 | Patriot Underwriters, Inc. | TILTONTHOMAS AND MORGAN INC | 1802 UNION STREET ST JOSEPH, MO 64501 | Producer / Sub-Producer Agreement | $0.00 |
| 193 | Patriot Underwriters, Inc. | TODD GILBERT INC | 713 S. COLLEGE STREET MOUNTAIN HOME, AR 72653 | Producer / Sub-Producer Agreement | $0.00 |

| 194 | Patriot Underwriters, Inc. | TOWN & COUNTRY FINANCIAL AND INSURANCE GROUP INC | 201 E SANDPOINTE #360 SANTA ANA, CA 92707 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 195 | Patriot Underwriters, Inc. | TOWN & COUNTRY INSURANCE AGENCY INC | 1525 HERBERT STREET, SUITE 106 PORT ORANGE, FL 32129 | Producer / Sub-Producer Agreement | $0.00 |
| 196 | Patriot Underwriters, Inc. | TRIGEN INSURANCE SOLUTIONS INC-ATLANTA | 1100 CIRCLE 75 PARKWAY, SUITE 1350 ATLANTA, GA 30339 | Producer / Sub-Producer Agreement | $0.00 |
| 197 | Patriot Underwriters, Inc. | TWIN RIVERS INSURANCE INC | 730 E. STRAWBRIDGE AVE. SUITE #101 MELBOURNE, FL 32901 | Producer / Sub-Producer Agreement | $0.00 |
| 198 | Patriot Underwriters, Inc. | UNICO GROUP INC | 1128 LINCOLN MALL, SUITE 200 LINCOLN, NE 68508 | Producer / Sub-Producer Agreement | $0.00 |
| 199 | Patriot Underwriters, Inc. | UNISOURCE PROGRAM ADMINISTRATORS LLC | 5560 BROADCAST CT SARASOTA, FL 34240 | Producer / Sub-Producer Agreement | $0.00 |
| 200 | Patriot Underwriters, Inc. | UNITED BUSINESS PARTNERS LLC | 11275 US HWY 98 W UNIT 7 MIRAMAR BEACH, FL 32550 | Producer / Sub-Producer Agreement | $0.00 |
| 201 | Patriot Underwriters, Inc. | UNITED INSURANCE AGENCY OF HARRISON INC | P.O BOX 1258 HARRISON, AR 72601 | Producer / Sub-Producer Agreement | $0.00 |
| 202 | Patriot Underwriters, Inc. | US RISK BROKERS - HOUSTON | 8401 N. CENTRAL EXPWY, SUITE 1000 DALLAS, TX 75225 | Producer / Sub-Producer Agreement | $0.00 |
| 203 | Patriot Underwriters, Inc. | USG INSURANCE SERVICES INC | 3810 NORTHDALE BLVD SUITE 190 TAMPA, FL 33624 | Producer / Sub-Producer Agreement | $0.00 |
| 204 | Patriot Underwriters, Inc. | USI INSURANCE SERVICES LLC-CHARLOTTE | P.O BOX 220948 CHARLOTTE, NC 28222-0948 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

| 205 | Patriot Underwriters, Inc. | USI INSURANCE SERVICES LLC-CORAL GABLES | 201 ALHAMBRA CIRCLE SUITE 801 CORAL GABLES, FL 33134 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 206 | Patriot Underwriters, Inc. | USI OF SOUTHERN CA INSURANCE SVCS INC-WOODLAND HILLS | PO BOX 62683 VIRGINIA BEACH, VA 23466 | Producer / Sub-Producer Agreement | $0.00 |
| 207 | Patriot Underwriters, Inc. | USI SOUTHWEST INC-NEW MEXICO | 200 SUMMIT LAKE DRIVE, SUITE 350 VALHALLA, NY 10595 | Producer / Sub-Producer Agreement | $0.00 |
| 208 | Patriot Underwriters, Inc. | VERONA INSURANCE AGENCY INC | 110 STEVENS AVENUE LITTLE FALLS, NJ 07424 | Producer / Sub-Producer Agreement | $0.00 |
| 209 | Patriot Underwriters, Inc. | VISION HR AGENCY INC | 347 S. RIDGEWOOD AVE. DAYTONA BEACH, FL 32114 | Producer / Sub-Producer Agreement | $0.00 |
| 210 | Patriot Underwriters, Inc. | VITAS INSURANCE AGENCY LLC | 200 AUBURN FOLSOM ROAD AUBURN, CA 95603 | Producer / Sub-Producer Agreement | $0.00 |
| 211 | Patriot Underwriters, Inc. | VOSS INSURANCE SERVICES INC | 2395 JOLLY ROAD, SUITE 195 OKEMOS, MI 48864 | Producer / Sub-Producer Agreement | $0.00 |
| 212 | Patriot Underwriters, Inc. | W LEE TAYLOR JR AGENCY LLC | 147 WAPPOO CREEK DR., 5TH FLOOR CHARLESTON, SC 29412 | Producer / Sub-Producer Agreement | $0.00 |
| 213 | Patriot Underwriters, Inc. | WALKER BROTHERS INSURANCE INC | P.O. BOX 7570 SPRINGDALE, AR 727667570 | Producer / Sub-Producer Agreement | $0.00 |
| 214 | Patriot Underwriters, Inc. | WALLACE WELCH & WILLINGHAM INC | P.O. BOX 33020 SAINT PETERSBURG, FL 33701 | Producer / Sub-Producer Agreement | $0.00 |
| 215 | Patriot Underwriters, Inc. | WALTER R REINHARDT INSurance AGENCY INC | 499 W. SHAW AVENUE #130 FRESNO, CA 93704 | Producer / Sub-Producer Agreement | $0.00 |

| 216 | Patriot Underwriters, Inc. | WARREN INSURANCE CORPORATION | 950 PENINSULA CORP CIR #1012 BOCA RATON, FL 33487 | Producer / Sub-Producer Agreement | $0.00 |
|---|---|---|---|---|---|
| 217 | Patriot Underwriters, Inc. | WATERIDGE INSURANCE SERVICES | 10717 SORRENTO VALLEY ROAD SAN DIEGO, CA 92121 | Producer / Sub-Producer Agreement | $0.00 |
| 218 | Patriot Underwriters, Inc. | WELLS FARGO INSURANCE | 2030 MAIN STREET SUITE 200 IRVINE, CA 92614 | Producer / Sub-Producer Agreement | $0.00 |
| 219 | Patriot Underwriters, Inc. | WESTERN ASSURANCE CORP | 3701 PASEO DEL NORTE NE ALBUQUERQUE, NM 87113 | Producer / Sub-Producer Agreement | $0.00 |
| 220 | Patriot Underwriters, Inc. | WESTERN ELITE INSURANCE SOLUTIONS | 140 DIAMOND CREEK PL ROSEVILLE, CA 95747 | Producer / Sub-Producer Agreement | $0.00 |
| 221 | Patriot Underwriters, Inc. | WILLIAMS & STAZZONE INSURANCE AGENCY INC | 6549 N WICKHAM RD  UNIT 101 MELBOURNE, FL 32940 | Producer / Sub-Producer Agreement | $0.00 |
| 222 | Patriot Underwriters, Inc. | WILSON WASHBURN & FORSTER INC | 16505 NW 13 AVENUE MIAMI, FL 33169 | Producer / Sub-Producer Agreement | $0.00 |
| 223 | Patriot Underwriters, Inc. | WINSTON & ASSOCIATES INSURANCE BROKERS INC | 8570 UTICA AVE. RANCHO CUCAMONGA, CA 91730 | Producer / Sub-Producer Agreement | $0.00 |
| 224 | Patriot Underwriters, Inc. | WORKERS' COMPENSATION GROUP INC | P.O. BOX 410 BOCA RATON, FL 334290410 | Producer / Sub-Producer Agreement | $0.00 |
| 225 | Patriot Underwriters, Inc. | WREN SUMMERS INSURANCE INC | 270 WAYMONT CT., SUITE 100 LAKE MARY, FL 32746 | Producer / Sub-Producer Agreement | $0.00 |
| 226 | Patriot Underwriters, Inc. | ZELEN RISK SOLUTIONS INC | 7964 DEVOE ST. JACKSONVILLE, FL 32220 | Producer / Sub-Producer Agreement | $0.00 |

83044656_4

83044656_4