## THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

------------------------------------------------------- x
                                                        :
*In re*:                                                :     Chapter 11
                                                        :
PATRIOT NATIONAL, INC., *et al.*,[1]                    :     Case No. 18-10189 (KG)
                                                        :     (Jointly Administered)
                     Debtors.                           :
                                                        :     **Obj. Deadline: September 6, 2018 at 4:00 p.m. (ET)**
------------------------------------------------------- x     **Hearing Date:  September 13, 2018 at 10:00 a.m. (ET)**

### NOTICE OF COMBINED MONTHLY AND FINAL FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY PERIOD FROM JUNE 1, 2018 THROUGH JULY 2, 2018, AND (II) THE FINAL PERIOD FROM JANUARY 30, 2018 THROUGH JULY 2, 2018

TO:     (I) THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE DISTRICT OF
        DELAWARE; (II) THE DEBTORS AND THEIR COUNSEL; (III) COUNSEL TO THE
        OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND (IV) ALL OTHER
        PARTIES REQUIRED TO RECEIVE NOTICE PURSUANT TO THE INTERIM
        COMPENSATION ORDER.

      **PLEASE TAKE NOTICE** that, in accordance with the *Findings of Fact, Conclusions of Law, and Order Confirming Fourth Further Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 705] (the "**Confirmation Order**"), Prime Clerk LLC filed the attached *Combined Monthly and Final Fee Application of Prime Clerk LLC, Administrative Advisor to the Debtors, for Allowance of Compensation for Services and Reimbursement of Expenses for (i) the Monthly Period from June 1, 2018 through July 2, 2018, and (ii) the Final Period from January 30, 2018 through July 2, 2018* (the "**Final Application**") with the United States Bankruptcy Court for the District of Delaware.

      **PLEASE TAKE FURTHER NOTICE** that pursuant to the Application, Prime Clerk LLC seeks final allowance and approval of fees in the aggregate amount $68,354.61 and reimbursement of expenses in the aggregate amount of $989.90.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376), Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. {9147); Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services; Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

**PLEASE TAKE FURTHER NOTICE** that objections to the Application, if any, must be filed on or before **September 6, 2018 at 4:00 p.m. (ET)** (the "**Objection Deadline**") with the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 3rd Floor, Wilmington, DE 19801.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of any objection so as to be received by (i) the Notice Parties (as defined in the *Order Pursuant to Sections 105(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-2 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 187] (the "**Interim Compensation Order**")), and (ii) Prime Clerk LLC, 830 Third Avenue, 9th Floor, New York, New York 10022, Attention: Shira D. Weiner (sweiner@primeclerk.com).

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER THE APPLICATION WILL BE HELD ON **SEPTEMBER 13, 2018 AT 10:00 A.M. (ET)** BEFORE THE HONORABLE KEVIN GROSS AT THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 NORTH MARKET STREET, SIXTH FLOOR, COURTROOM NO. 3, WILMINGTON, DELAWARE 19801.

Dated:  August 16, 2018
      New York, New York

*/s/ Shira D. Weiner*
Shira D. Weiner
General Counsel
Prime Clerk LLC
830 Third Avenue, 9th Floor
New York, New York 10022
Phone: (212) 257-5450
sweiner@primeclerk.com

*Administrative Advisor to the Debtors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------x
:
*In re*:                                                        :        Chapter 11
:
PATRIOT NATIONAL, INC., *et al.*,[1]          :        Case No. 18-10189 (KG)
:        (Jointly Administered)
Debtors.                               :
:        **Obj. Deadline: September 6, 2018 at 4:00 p.m. (ET)**
---------------------------------------------------x        **Hearing Date:  September 13, 2018 at 10:00 a.m. (ET)**

### SUMMARY OF COMBINED MONTHLY AND FINAL FEE APPLICATION OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES FOR (I) THE MONTHLY PERIOD FROM JUNE 1, 2018 THROUGH JULY 2, 2018, AND (II) THE FINAL PERIOD FROM JANUARY 30, 2018 THROUGH JULY 2, 2018

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | February 26, 2018 *nunc pro tunc* to January 30, 2018 |
| Period for which compensation and reimbursement is sought: | June 1, 2018 through July 2, 2018 (the "**Monthly Fee Period**") and (ii) January 30, 2018 through July 2, 2018 (the "**Final Fee Period**")[2] |
| Amount of compensation sought as actual, reasonable and necessary for the Monthly Fee Period: | $5,693.77 |
| Amount of expense reimbursement sought as actual, reasonable and necessary for | |

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376), Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. {9147}; Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services, Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

[2] Prime Clerk did not incur any fees or expenses in its capacity as Administrative Advisor during the month of July prior to the Effective Date.

the Monthly Fee Period:                                    $0.00

Amount of compensation sought as
actual, reasonable and necessary for
the Final Fee Period:                                      $68,354.61

Amount of expense reimbursement sought
as actual, reasonable and necessary for
the Final Fee Period:                                      $989.90

**Total compensation and expense
reimbursement sought as actual,
reasonable and necessary for
the Final Fee Period:**                                    **$69,344.51**

This is a: ___X___ combined monthly ___X___ final application.

### Prior Monthly Applications

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | | Holdback |
| | | Fees | Expenses | Fees | Expenses | 20% |
|---|---|---|---|---|---|---|
| 3/22/18; ECF No. 420 | 1/30/18 – 1/31/18; 2/1/18 – 2/28/18 | $25,870.50 (payment of 80% or $20,696.40 | $20.00 | $20,696.40 | $20.00 | $5,174.10 |
| 4/18/18; ECF No. 592 | 3/1/18 – 3/31/18 | $13,174.57 (payment of 80% or $10,539.66) | $216.57 | $10,539.66[3] | $216.57[4] | $2,634.91 |
| 5/29/18; ECF No. 781 | 4/1/18 – 4/30/18 | $22,361.72 (payment of 80% or $17,889.38) | $216.33 | $17,889.38[5] | $216.33[6] | $4,472.34 |
| 6/21/18; ECF No. 871 | 5/1/18 – 5/31/18 | $1,254.05 (payment of 80% or $1,003.24) | $537.00 | $1,003.24[7] | $537.00[8] | $250.81 |

---

[3, 4, 5, 6, 7, 8] To date, this amount has not yet been paid.

**Prior Interim Applications**

| Date Filed; ECF No. | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 6/14/18; ECF No. 819 | 1/30/18 – 4/30/18 | $61,406.79 | $452.90 | TBD[9] | TBD |

**Summary of Hours Billed by Prime Clerk Employees During the Monthly Fee Period**

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Adler, Adam M | Director | 0.50 | $195.00 | $97.50 |
| Baer, Herb C | Director | 18.70 | $195.00 | $3,646.50 |
| Jaffar, Amrita C | Director | 1.00 | $195.00 | $195.00 |
| Weiner, Shira D | Director | 1.60 | $195.00 | $312.00 |
| Deboissiere, Michael | Solicitation Consultant | 0.20 | $190.00 | $38.00 |
| Bitman, Oleg | Senior Consultant | 0.70 | $165.00 | $115.50 |
| Porter, Christine C | Consultant | 14.60 | $140.00 | $2,044.00 |
| | **Total** | **37.30** | | **$6,448.50[10]** |
| | **Blended Rate** | | **$172.88** | |

**Summary of Fees Billed by Subject Matter During the Monthly Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Retention / Fee Application | 3.30 | $643.50 |
| Schedules & SOFAs | 33.8 | $5,767.00 |
| Solicitation | 0.20 | $38.00 |
| **TOTAL** | **37.30** | **$6,448.50[11]** |

**Description of Necessary Expenses Incurred During the Monthly Fee Period**

| Expense Description | Total |
|---|---|
| N/A | N/A |
| | |

---

[9] The objection deadline with respect to the interim fee application filed at Docket No. 819 was July 5, 2018. No formal or informal responses or objections have been received. A hearing date with respect thereto has not yet been scheduled.

[10, 11] This amount has been discounted to $5,693.77 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $152.65.

**Summary of Hours Billed by Prime Clerk Employees During the Final Fee Period**

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Daloia, James F | Director of Solicitation | 1.90 | $210.00 | $399.00 |
| Johnson, Craig | Director of Solicitation | 1.50 | $210.00 | $315.00 |
| Pullo, Christina | Director of Solicitation | 11.20 | $210.00 | $2,352.00 |
| Sharp, David | Director of Solicitation | 1.10 | $210.00 | $231.00 |
| Adler, Adam M | Director | 1.00 | $195.00 | $195.00 |
| Baer, Herb C | Director | 62.40 | $195.00 | $12,168.00 |
| Jaffar, Amrita C | Director | 1.00 | $195.00 | $195.00 |
| Steele, Benjamin J | Director | 0.20 | $195.00 | $39.00 |
| Weiner, Shira D | Director | 6.60 | $195.00 | $1,287.00 |
| Brown, Mark M | Solicitation Consultant | 22.70 | $190.00 | $4,313.00 |
| Carpetner, Mary J | Solicitation Consultant | 4.20 | $190.00 | $798.00 |
| Crowell, Messiah L | Solicitation Consultant | 6.70 | $190.00 | $1,273.00 |
| Deboissiere, Michael | Solicitation Consultant | 11.00 | $190.00 | $2,090.00 |
| Labissiere, Pierre | Solicitation Consultant | 6.60 | $190.00 | $1,254.00 |
| Liu, Calvin L | Solicitation Consultant | 1.10 | $190.00 | $209.00 |
| Lonergan, Senan L | Solicitation Consultant | 23.00 | $190.00 | $4,370.00 |
| McLean, Gabriel A | Solicitation Consultant | 38.10 | $190.00 | $7,239.00 |
| Orchowski, Alex T | Solicitation Consultant | 8.10 | $190.00 | $1,539.00 |
| Scully, Nikesha C | Solicitation Consultant | 39.40 | $190.00 | $7,486.00 |
| Taatjes, Hayden S | Solicitation Consultant | 17.80 | $190.00 | $3,382.00 |
| Bitman, Oleg | Senior Consultant | 69.20 | $165.00 | $11,418.00 |
| Roberts, Sarah B | Senior Consultant | 0.80 | $165.00 | $132.00 |
| Porter, Christine C | Consultant | 58.40 | $140.00 | $8,176.00 |
| Ra, Justin J | Consultant | 1.20 | $140.00 | $168.00 |
| Garraway, Cosmos X | Consultant | 11.90 | $135.00 | $1,606.50 |
| Kounin, Daniel | Consultant | 5.00 | $135.00 | $675.00 |
| Baldeo, Keenan K | Consultant | 3.20 | $105.00 | $336.00 |
| Higgins, Sebastian V | Consultant | 9.00 | $105.00 | $945.00 |
| Bindra, Shamick J | Technology Consultant | 0.90 | $95.00 | $85.50 |
| Carpetner, Mary J | Consultant | 1.20 | $95.00 | $114.00 |
| Duncan, Nicholas D | Technology Consultant | 0.90 | $90.00 | $81.00 |
| Maki, Marcella L | Technology Consultant | 0.20 | $65.00 | $13.00 |
| Singh, Kevin | Technology Consultant | 0.90 | $65.00 | $58.50 |
| Ahmad, Nabeela | Analyst | 0.80 | $50.00 | $40.00 |
| Jordan, Stephanie | Analyst | 7.00 | $50.00 | $350.00 |
| Reyes, Ronald A | Technology Consultant | 0.80 | $40.00 | $32.00 |
| | **Total** | **437.00** | | **$75,364.50**[12] |
| | **Blended Rate** | | **$172.46** | |

---

[12] This amount has been discounted to $68,354.61 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $156.42.

**Summary of Fees Billed by Subject Matter During the Final Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 59.40 | $8,994.00 |
| Call Center / Creditor Inquiry | 51.20 | $9,728.00 |
| Disbursements | 1.80 | $342.00 |
| Retention / Fee Application | 9.60 | $1,848.00 |
| Schedules / SOFAs | 211.30 | $34,547.50 |
| Solicitation | 103.70 | $19,905.00 |
| **TOTAL** | **437.00** | **$75,364.50**[13] |

**Description of Necessary Expenses Incurred During the Final Fee Period**

| Expense Description | Total |
|---|---|
| After Hours Transportation | $432.90 |
| Overtime Meals | $20.00 |
| Telephonic Hearings | $149.00 |
| Travel | $388.00 |
| **Total** | **$989.90** |

*[Remainder of page intentionally left blank]*

---

[13] This amount has been discounted to $68,354.61 in accordance with the terms of Prime Clerk's retention.  Taking into account this discount, the blended hourly rate is $156.42.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---------------------------------------------------x
                  :
*In re*:                   :    Chapter 11
                  :
PATRIOT NATIONAL, INC., *et al.*,[1]  :    Case No. 18-10189 (KG)
                  :    (Jointly Administered)
       Debtors.       :
                  :    **Obj. Deadline: September 6, 2018 at 4:00 p.m. (ET)**
---------------------------------------------------x  **Hearing Date:  September 13, 2018 at 10:00 a.m. (ET)**

**COMBINED MONTHLY AND FINAL FEE APPLICATION
OF PRIME CLERK LLC, ADMINISTRATIVE ADVISOR TO THE DEBTORS, FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
FOR (I) THE MONTHLY PERIOD FROM JUNE 1, 2018 THROUGH JULY 2, 2018,
AND (II) THE FINAL PERIOD FROM JANUARY 30, 2018 THROUGH JULY 2, 2018**

Prime Clerk LLC ("**Prime Clerk**"), administrative advisor to Patriot National, Inc. and

certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), files this

combined monthly and final fee application (the "**Application**"), pursuant to sections 330 and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules

of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-2 of the Local Rules of

Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of

Delaware (the "**Local Bankruptcy Rules**"), and the *Debtors' Fourth Further Amended Joint*

*Chapter 11 Plan of Reorganization* [Docket No. 702] (with all modifications, amendments or

supplements, the "**Plan**"), for payment of compensation for professional services rendered to the

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtors' federal tax identification number, are: Patriot National, Inc. (1376), Patriot Services, LLC (1695); TriGen Insurance Solutions, Inc. (2501); Patriot Captive Management, LLC (2341); Patriot Underwriters, Inc. (0045); TriGen Hospitality Group, Inc. (6557); Patriot Risk Consultants, LLC (0844); Patriot Audit Services, LLC (5793); Patriot Claim Services, Inc. {9147); Patriot Risk Services, Inc. (7189); Corporate Claims Management, Inc. (6760); CWIBenefits, Inc. (0204); Forza Lien, LLC (7153); Contego Investigative Services; Inc. (0330); Contego Services Group, LLC (0012); Patriot Care Management, LLC (2808); Radar Post-Closing Holding Company, Inc. (2049); Patriot Technology Solutions, LLC (6855); and Decision UR, LLC (1826). The Debtors' headquarters are located at 401 East Las Olas Boulevard, Suite 1650, Fort Lauderdale, Florida 33301.

Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for (i) the monthly period from June 1, 2018 through July 2, 2018 (the "**Monthly Fee Period**")[2] and (ii) the final period from January 30, 2018 through July 2, 2018 (the "**Final Fee Period**").  In support of the Application, Prime Clerk respectfully represents as follows:

<u>**Preliminary Statement**</u>

1.    On February 1, 2018, the United States Bankruptcy Court for the District of Delaware (the "**Court**") entered the *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent* [Docket No. 47] (the "**Notice and Claims Agent Or*der***"), which authorized the Debtors to retain Prime Clerk as the claims and noticing agent in the Debtors' chapter 11 cases.  Pursuant to the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date*, dated February 26, 2018 [Docket No. 186] (the "**Administrative Advisor Order**"), the Court authorized the Debtors to retain Prime Clerk as administrative agent in these chapter 11 cases *nunc pro tunc* to the Petition Date (as defined below).

2.    On May 4, 2018, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming Fourth Further Amended Joint Chapter 11 Plan of Reorganization* [Docket No. 705], which confirmed the Plan.  Pursuant to the *Notice of (I) Effective Date of Fourth Further Amended Joint Chapter 11 Plan of Reorganization and (II) Bar Dates for Filing Certain Claims* [Docket No. 891], the "Effective Date" occurred with respect to the Plan on July 2, 2018.

---

[2] Prime Clerk did not incur any fees or expenses in its capacity as Administrative Advisor during the month of July prior to the Effective Date.

3.    By this Final Application, Prime Clerk seeks final approval, allowance and payment of fees in the aggregate amount of $68,354.61 for the Final Fee Period and reimbursement of expenses in the aggregate amount of $989.90 for the Final Fee Period.

4.    During the Final Fee Period, Prime Clerk worked on, among other things, preparing, reviewing and revising the Debtors' schedules of assets and liabilities (collectively, the "**Schedules**") and statements of financial affairs (collectively, the "**SOFAs**"), reviewing and providing comments to solicitation materials, solicitation of the Plan, preparing class reports, responding to inquiries from creditors, reviewing and processing incoming ballots and performing quality assurance of same.

## Jurisdiction

5.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

6.    Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

7.    The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-2.

## Background

8.    On January 30, 2018 (the "**Petition Date**"), each of the Debtors filed a voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

9.     As described above, Prime Clerk was retained effective as of the Petition Date pursuant to the Administrative Advisor Order, which authorized Prime Clerk to provide the Debtors with, among other things, the following post-petition administrative services: (a) consulting with respect to the solicitation of the Plan, (b) preparing the Debtors' Schedules and SOFAs, (c) responding to inquiries from creditors, and (d) processing ballots and tabulating votes on the Plan.

<u>**Relief Requested**</u>

10.     During the Final Fee Period, Prime Clerk professionals billed a total of 437.00 hours. By this Final Application, Prime Clerk requests final allowance and approval of a grand total of $69,344.51 for the Final Fee Period as follows: (a) final allowance and approval of aggregate fees in the amount of $68,354.61 on account of reasonable and necessary professional services rendered to the Debtors by Prime Clerk; and (b) reimbursement of actual and necessary expenses in the aggregate amount of $989.90.

11.     As of the date hereof, Prime Clerk has received an aggregate payment of $20,696.40 on account of reasonable and necessary professional services, and $20.00 for reimbursement of actual and necessary expenses.  As a result, Prime Clerk is seeking payment hereby of the remaining outstanding reasonable and necessary fees for services rendered and actual and necessary expenses incurred by Prime Clerk during the Final Fee Period in an aggregate amount equal to $48,628.11 ($69,344.51 less $20,716.40 already received), which includes amounts incurred during the Monthly Fee Period.

<u>**Compliance with the Interim Compensation Order;**</u>
<u>**Compensation Sought and Paid and its Source**</u>

12.     All services for which compensation is requested herein by Prime Clerk were performed for or on behalf of the Debtors.  In accordance with the *Order Pursuant to Sections*

4

*105(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-2 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 187] (the "**Interim Compensation Order**"), Prime Clerk prepared the monthly fee applications filed with this Court at Docket Nos. 420, 592, 781 and 871 (each, a "**Monthly Fee Application**," and collectively, the "**Monthly Fee Applications**"), and the interim fee application filed at Docket No. 819 (the "**Interim Fee Application**"). Further, this Final Application has been prepared in accordance with the procedures set forth in the Interim Compensation Order and the Plan.

13. In accordance with the Interim Compensation Order, during the Final Fee Period, Prime Clerk has been paid an aggregate amount of reasonable and necessary fees and actual and necessary expenses equal to $20,716.40 on account of amounts sought and approved in the Monthly Fee Application filed at Docket No. 420. Prime Clerk has not yet received the holdbacks relating to the Monthly Fee Application filed at Docket No. 420, nor has Prime Clerk received any of the amounts sought and approved in the Monthly Fee Applications filed at Docket Nos. 592, 781 and 871, aggregating $42,934.34.

14. In addition, Prime Clerk incurred fees and expenses under the Administrative Advisor Order during the Monthly Fee Period in the aggregate amounts of (i) $5,693.77 on account of reasonable and necessary professional services rendered to the Debtors by Prime Clerk and (ii) $0.00 on account of actual and necessary costs and expenses. As of the date hereof, Prime Clerk has neither sought nor requested any such fees or expenses from the Debtors or this Court, and as such, seeks allowance and payment of all such amounts incurred during the Monthly Fee Period by this Final Application.

15.    Except to the extent of the amounts paid and sought to be paid to Prime Clerk pursuant to the Monthly Fee Applications and the Interim Fee Application, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Final Fee Period in connection with the matters described in this Final Application.  There is no agreement or understanding between Prime Clerk and any other person, other than its affiliates, partners, managers, directors and employees, for sharing of the compensation to be received for services rendered to the Debtors in the chapter 11 cases.

16.    The fees sought by this Final Application do not include any fees sought under the Notice and Claims Agent Order.  Procedures for payment of such fees or disbursements are separately addressed in the Notice and Claims Agent Order.  Additionally, no fees and disbursements for services provided to the Debtors sought by this Final Application have been sought to be paid under the Notice and Claims Agent Order.

## Summary of Professional Services Rendered

17.    The professional services that Prime Clerk rendered during the Fee Period are grouped by subject matter and summarized as follows:

- Ballots

Fees:  $8,994.00; Hours:  59.40

Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- Call Center / Creditor Inquiry

Fees:  $9,728.00; Hours:  51.20

Call Center / Credit Inquiry services provided included: (i) preparing and updating the responses to frequently asked questions to be used in connection with solicitation-related inquiries; (ii) conferring and coordinating among the Prime Clerk case team regarding responses to inquiries related to the solicitation of the Debtors' Plan; and (iii) responding to creditor inquiries regarding the Plan solicitation process, the confirmation hearing, and distributions under the Plan..

- Disbursements

Fees:  $342.00; Hours:  1.80

Disbursements services provided included reviewing correspondence related to upcoming distributions and reviewing emails and documents related to the distributions worthless memorandum provided to DTC.

- Retention / Fee Application

Fees:  $1,848.00; Hours:  9.60

Retention / Fee Application services provided included drafting, reviewing, revising and filing the Monthly Fee Applications and the Interim Fee Application.

- Schedules / SOFAs

Fees:  $34,547.50; Hours:  211.30

Schedules and SOFA services provided included: (i) conferring and coordinating with the Debtors, their counsel and other advisors in connection with the preparation and filing of the Debtors' Schedules and SOFAs; (ii) preparing, reviewing, analyzing and revising the Schedules for all Debtors, including Schedules A, B, and G; (iii) preparing the SOFAs for all Debtors, including all parts; (iv) preparing, reviewing and providing comments to the amended Schedules and SOFAs; (v) corresponding with Debtors' counsel and other professionals regarding

amendments to the Schedules and SOFAs; and (vi) preforming quality assurance review of the Schedules and SOFAs.

- Solicitation

Fees: $19,905.00; Hours: 103.70

Solicitation services provided included: (i) responding to Debtors' counsel's inquiries related to the solicitation of the Debtors' Plan; (ii) reviewing and commenting upon solicitation documents in preparation for solicitation; (iii) coordinating among the Prime Clerk case team and Debtors' counsel regarding the solicitation process, the disclosure statement, and related noticing mechanics; (iv) conferring and coordinating among the Prime Clerk case team regarding the solicitation process; (v) preparing the plan class reports in connection with the solicitation of the Plan; (vi) creating and formatting the preliminary voting report for circulation to the Debtors' professionals; (vii) preparing the voting declaration and responding to inquiries from Debtors' counsel regarding same; and (viii) coordinating among the Prime Clerk case team regarding the confirmation hearing, and preparing for and participating in the confirmation.

18.    Lastly, **<u>Exhibit A</u>** hereto: (a) identifies the individual that rendered services in each subject matter; (b) describes each activity or service that the individual performed; (c) states the number of hours (in increments of tenths of an hour) spent by the individual providing the services; and (d) as applicable, lists the amount and type of expenses incurred.

<u>**Summary of Expenses Incurred**</u>

19.    In rendering the services described herein, Prime Clerk did not incur any actual and necessary expenses during the Monthly Fee Period. Prime Clerk incurred actual and necessary expenses in the aggregate amount of $989.90 during the Final Fee Period for after-hours transportation, overtime meals, telephonic participation in hearings, and travel. Attached hereto as

**Exhibit B** is a list of expenses incurred by each Prime Clerk employee during the Monthly Fee Period and the Final Fee Period.

### Prime Clerk's Requested Fees and
### Reimbursement of Expenses Should be Allowed by this Court

20.    Section 330 of the Bankruptcy Code provides, in pertinent part, that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  In addition, Section 330 of the Bankruptcy Code sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including
>
> (a)    the time spent on such services;
> (b)    the rates charged for such services;
> (c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested herein by Prime Clerk are fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

9

22.     Further, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

**<u>Representations and Reservation of Rights</u>**

23.     Prime Clerk has prepared this Final Application in accordance with the Bankruptcy Code, Bankruptcy Rules, and the Local Rules.  To the best of Prime Clerk's knowledge, this Final Application complies with sections 330 and 331 of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedures, Local Rule 2016-2, the Interim Compensation Order and the Plan.

24.     Approval of the fees and expenses sought by this Final Application represent the total aggregate fees and expenses incurred by Prime Clerk in rendering services under the Administrative Advisor Order during the Final Fee Period.

**<u>Notice</u>**

25.     Prime Clerk has provided notice of this Final Application to all parties required to receive such notice under the Interim Compensation Order and pursuant to the Plan.  In light of the nature of the relief requested herein, Prime Clerk respectfully submits that no further notice is necessary.

**<u>Conclusion</u>**

**WHEREFORE**, pursuant to the Interim Compensation Order and the Plan, Prime Clerk requests: (a) final allowance and approval of fees in the aggregate amount of $68,354.61 on account of reasonable and necessary professional services rendered to the Debtors by Prime Clerk;

and (b) reimbursement of actual and necessary costs and expenses in the aggregate amount of

$989.90.

Dated:  August 16, 2018
      New York, New York

                                       */s/ Shira D. Weiner*
                                       Shira D. Weiner
                                       General Counsel
                                       Prime Clerk LLC
                                       830 Third Avenue, 9th Floor
                                       New York, New York 10022
                                       Phone: (212) 257-5450
                                     sweiner@primeclerk.com

                                     *Administrative Advisor to the Debtors*

## **VERIFICATION**

STATE OF NEW YORK          )
                           )   SS:
COUNTY OF NEW YORK         )

I, Shira D. Weiner, after being duly sworn according to law, depose and say:

1. I am the General Counsel of Prime Clerk LLC.

2. I am generally familiar with the work performed on behalf of the Debtors by Prime Clerk professionals.

3. The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

4. I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, the foregoing Application complies with such Local Rule.

_____
Shira D. Weiner

SWORN TO AND SUBSCRIBED before me this 16th day of August, 2018.

**ROBERT J. RUBEL JR.**
**NOTARY PUBLIC OF NEW JERSEY**
**Comm. # 50070782**
**My Commission Expires 10/25/2022**

_____
Notary Public

**<u>Exhibit A</u>**

**Fee Detail**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

**Hourly Fees by Employee through January  2018**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| DS | Sharp, David | DS - Director of Solicitation | 0.80 | $210.00 | $168.00 |
| | | **TOTAL:** | **0.80** | | **$168.00** |

**Hourly Fees by Task Code through January  2018**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| SOLI | Solicitation | 0.80 | $168.00 |
| | **TOTAL:** | **0.80** | **$168.00** |

Patriot National, Inc.                                                                    Page 2
                                                                              Invoice #: 6438

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/30/18 | DS | DS | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.80 |
| | | | | **Total Hours** | **0.80** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through February  2018

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| KKB | Baldeo, Keenan K | CO - Consultant | 3.20 | $105.00 | $336.00 |
| CXG | Garraway, Cosmos X | CO - Consultant | 11.90 | $135.00 | $1,606.50 |
| DK | Kounin, Daniel | CO - Consultant | 5.00 | $135.00 | $675.00 |
| CHP | Porter, Christine C | CO - Consultant | 36.20 | $140.00 | $5,068.00 |
| JJR | Ra, Justin J | CO - Consultant | 1.20 | $140.00 | $168.00 |
| OB | Bitman, Oleg | SC - Senior Consultant | 58.70 | $165.00 | $9,685.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 5.50 | $190.00 | $1,045.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 0.50 | $190.00 | $95.00 |
| GAAM | McLean, Gabriel A | SA - Solicitation Consultant | 3.30 | $190.00 | $627.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 0.50 | $190.00 | $95.00 |
| HCB | Baer, Herb C | DI - Director | 32.10 | $195.00 | $6,259.50 |
| DS | Sharp, David | DS - Director of Solicitation | 0.20 | $210.00 | $42.00 |
| | | **TOTAL:** | **158.30** | | **$25,702.50** |

### Hourly Fees by Task Code through February  2018

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 7.30 | $1,387.00 |
| SOFA | Schedules & SOFA | 148.30 | $23,798.50 |
| SOLI | Solicitation | 2.70 | $517.00 |
| | **TOTAL:** | **158.30** | **$25,702.50** |

Patriot National, Inc.

Page 2

Invoice #: 6635

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/01/18 | DS | DS | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.20 |
| 02/01/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.10 |
| 02/01/18 | PL | SA | Prepare for and participate in telephone conference with Hughes Hubbard & Reed regarding the disclosure statement and related mechanics | Solicitation | 0.50 |
| 02/05/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.20 |
| 02/06/18 | MMB | SA | Update FAQ materials for use in connection with solicitation inquiries | Call Center / Credit Inquiry | 2.70 |
| 02/06/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.20 |
| 02/07/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.20 |
| 02/07/18 | MMB | SA | Respond to creditor inquiry related to upcoming plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 02/08/18 | MMB | SA | Respond to creditor inquiry related to upcoming plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 02/09/18 | HST | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.50 |
| 02/09/18 | OB | SC | Confer and coordinate with case team re SOFA/SOAL | Schedules & SOFA | 0.20 |
| 02/13/18 | HCB | DI | Attend conference with Duff and Phelps regarding upcoming schedule and SOFA preparation (.3); prepare client templates (.3) | Schedules & SOFA | 0.60 |
| 02/13/18 | OB | SC | Coordinate SOFA/SOAL preparation | Schedules & SOFA | 0.70 |
| 02/14/18 | OB | SC | Attend to initial preparation for SOFA/SOAL related tasks | Schedules & SOFA | 0.70 |
| 02/19/18 | MMB | SA | Respond to creditor inquiry related to upcoming plan solicitation | Call Center / Credit Inquiry | 0.10 |
| 02/19/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.50 |
| 02/19/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 0.50 |
| 02/20/18 | CHP | CO | Prepare schedule E/F parts 1 and 2 | Schedules & SOFA | 2.40 |
| 02/20/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 6.30 |
| 02/20/18 | MMB | SA | Respond to creditor inquiry related to upcoming plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 02/20/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.90 |

Patriot National, Inc.    Page 3

Invoice #: 6635

| | | | | | |
|---|---|---|---|---|---|
| 02/21/18 | CHP | CO | Prepare Schedule G (1.40); Review and revise Schedule E/F (3.1); Review and revise Schedule G (0.9); Confer and correspond with Duffs & Phelps re SOFA preparation (0.2) | Schedules & SOFA | 5.60 |
| 02/21/18 | CXG | CO | Prepare Schedule E/F part 1 | Schedules & SOFA | 0.70 |
| 02/21/18 | CXG | CO | Prepare SOFA Q13, Q14, Q26b, and Q31 | Schedules & SOFA | 2.30 |
| 02/21/18 | DK | CO | Attach coverpages to all SOAL and SOFA (1.0), SOFA P1 Q2 (.3), SOFA P4 Q9 (.7) | Schedules & SOFA | 2.00 |
| 02/21/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.50 |
| 02/21/18 | KKB | CO | Prepare SOFA (Q26a,Q18) | Schedules & SOFA | 0.70 |
| 02/21/18 | MMB | SA | Respond to creditor inquiry related to upcoming plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 02/21/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 7.90 |
| 02/22/18 | CHP | CO | Review and revise Schedule E/F Part 1 (1.3); Review and revise Schedule E/F Part 2 (1.4); Review and revise Schedule G (1.6); Confer and correspond with Duffs & Phelps re Schedule preparation (0.4); Prepare drafts for all debtors (0.9); Review and revise drafts for all debtors (1.9) | Schedules & SOFA | 7.50 |
| 02/22/18 | CXG | CO | Prepare SOFA part 6 question 13, part 7 question 14, part 9 question 17, part 13 question 26b, part 13 question 31 | Schedules & SOFA | 5.10 |
| 02/22/18 | DK | CO | Prepare SOFA P6 Q13 (.2), SOFA P7 Q14 (.8), update attachments for all SOFA (.5) | Schedules & SOFA | 1.50 |
| 02/22/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.60 |
| 02/22/18 | JJR | CO | Prepare all SOFAs | Schedules & SOFA | 1.20 |
| 02/22/18 | KKB | CO | Prepare SOFA (Q17,Q18,Q25,Q26a,Q26b,Q26c,Q26d,Q28,Q29) | Schedules & SOFA | 2.50 |
| 02/22/18 | MMB | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.40 |
| 02/22/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 8.90 |
| 02/23/18 | CHP | CO | Import Schedule AB Data (0.7); Prepare drafts for client review (1.2); Review and revise drafts for client review (2.1) | Schedules & SOFA | 4.00 |
| 02/23/18 | GAAM | SA | Respond to creditor inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 1.00 |
| 02/23/18 | GAAM | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.80 |
| 02/23/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.60 |
| 02/23/18 | MMB | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.20 |

Patriot National, Inc.

| 02/23/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 7.80 |
|---|---|---|---|---|---|
| 02/24/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 1.40 |
| 02/25/18 | CHP | CO | Review and revise Schedule E/F Part 2 (0.7); Review and revise Schedule G (0.6) | Schedules & SOFA | 1.30 |
| 02/25/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 3.50 |
| 02/26/18 | CHP | CO | Review and revise Schedule AB (1.5); Prepare SOAL drafts for all debtors (3.1); Review and revise SOAL drafts for all debtors (3.7); Review and Revise Schedule EF (1.1) | Schedules & SOFA | 9.40 |
| 02/26/18 | CXG | CO | Prepare SOFA part 2 question 3, part, 2 question 4, and part 13 question 29 | Schedules & SOFA | 2.90 |
| 02/26/18 | GAAM | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.50 |
| 02/26/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 5.80 |
| 02/26/18 | MMB | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.20 |
| 02/26/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 9.60 |
| 02/27/18 | CHP | CO | Review and revise Schedule E/F (2.2); Review and revise Schedule AB Question 77 (1.8); Prepare SOAL drafts for all debtors (0.9); Review and revise SOAL drafts for all debtors (1.1) | Schedules & SOFA | 6.00 |
| 02/27/18 | CXG | CO | Prepare SOFA part 3 question 7 | Schedules & SOFA | 0.90 |
| 02/27/18 | GAAM | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.50 |
| 02/27/18 | HCB | DI | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 7.70 |
| 02/27/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 10.90 |
| 02/28/18 | DK | CO | Prepare schedule data for system import | Schedules & SOFA | 1.50 |
| 02/28/18 | GAAM | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.50 |
| 02/28/18 | OB | SC | Review and revise Schedules & SOFA for all debtors | Schedules & SOFA | 2.20 |

**Total Hours**    **158.30**

## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
|---|---|---|---|

Patriot National, Inc.

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $20.00 |
| **Total Expenses** | | | **$20.00** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through March 2018

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.40 | $40.00 | $16.00 |
| SJ | Jordan, Stephanie | AN - Analyst | 2.10 | $50.00 | $105.00 |
| NDD | Duncan, Nicholas D | TC - Technology Consultant | 0.90 | $90.00 | $81.00 |
| MJJC | Carpenter, Mary J | CO - Consultant | 1.20 | $95.00 | $114.00 |
| SJB | Bindra, Shamick J | TC - Technology Consultant | 0.90 | $95.00 | $85.50 |
| SVH | Higgins, Sebastian V | CO - Consultant | 2.20 | $105.00 | $231.00 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 0.30 | $165.00 | $49.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 10.90 | $190.00 | $2,071.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 3.20 | $190.00 | $608.00 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 5.70 | $190.00 | $1,083.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 3.80 | $190.00 | $722.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 12.00 | $190.00 | $2,280.00 |
| GAAM | McLean, Gabriel A | SA - Solicitation Consultant | 9.40 | $190.00 | $1,786.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 4.80 | $190.00 | $912.00 |
| NCS | Scully, Nikesha C | SA - Solicitation Consultant | 19.00 | $190.00 | $3,610.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.40 | $190.00 | $266.00 |
| AMA | Adler, Adam M | DI - Director | 0.30 | $195.00 | $58.50 |
| SW | Weiner, Shira D | DI - Director | 1.80 | $195.00 | $351.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 1.90 | $210.00 | $399.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 3.00 | $210.00 | $630.00 |
| | | **TOTAL:** | **85.20** | | **$15,458.50** |

## Hourly Fees by Task Code through March 2018

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 13.90 | $1,810.50 |

Patriot National, Inc.

| | | | |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 19.60 | $3,724.00 |
| RETN | Retention / Fee Application | 2.40 | $459.00 |
| SOLI | Solicitation | 49.30 | $9,465.00 |
| | **TOTAL:** | **85.20** | **$15,458.50** |

Patriot National, Inc.                                                                                          Page 3
                                                                                                    Invoice #: 6882

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/01/18 | GAAM | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.30 |
| 03/06/18 | GAAM | SA | Respond to creditor inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 1.00 |
| 03/06/18 | MD | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.30 |
| 03/06/18 | MD | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 0.80 |
| 03/06/18 | MMB | SA | Respond to creditor inquiry related to upcoming solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/06/18 | PL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.60 |
| 03/06/18 | PL | SA | Confer and coordinate with case team re the upcoming solicitation | Solicitation | 0.20 |
| 03/07/18 | GAAM | SA | Respond to creditor inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 1.00 |
| 03/07/18 | MMB | SA | Respond to creditor inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 1.60 |
| 03/07/18 | PL | SA | Prepare for and participate in telephone conference with Hughes Hubbard re solicitation | Solicitation | 0.30 |
| 03/07/18 | PL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.70 |
| 03/08/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.10 |
| 03/08/18 | PL | SA | Review and respond to inquiry from Hughes Hubbard related to the upcoming solicitation | Solicitation | 0.60 |
| 03/08/18 | PL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.40 |
| 03/09/18 | ATO | SA | Review and respond to inquiry from debtors' counsel related to solicitation | Solicitation | 0.40 |
| 03/09/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.30 |
| 03/12/18 | ATO | SA | Prepare plan class reports for upcoming solicitation | Solicitation | 2.40 |
| 03/12/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.30 |
| 03/12/18 | MMB | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.90 |
| 03/12/18 | NCS | SA | Prepare plan class reports for upcoming solicitation | Solicitation | 2.00 |
| 03/12/18 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 03/12/18 | NCS | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.40 |

Patriot National, Inc.

| 03/12/18 | SLL | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 3.00 |
|---|---|---|---|---|---|
| 03/12/18 | SLL | SA | Prepare plan class reports for upcoming solicitation | Solicitation | 4.00 |
| 03/13/18 | ATO | SA | Prepare for and participate in telephone conference with debtors' counsel re solicitation | Solicitation | 0.50 |
| 03/13/18 | CP | DS | Coordinate with Prime Clerk case team and Hughes Hubbard regarding solicitation issues | Solicitation | 0.60 |
| 03/13/18 | JFD | DS | Review and provide comments to plan class report | Solicitation | 1.90 |
| 03/13/18 | NCS | SA | Prepare for and participate in telephone conference with counsel re solicitation | Solicitation | 0.30 |
| 03/13/18 | NCS | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.20 |
| 03/13/18 | NCS | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.20 |
| 03/13/18 | SLL | SA | Prepare plan class reports for upcoming solicitation | Solicitation | 2.00 |
| 03/13/18 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.60 |
| 03/14/18 | CP | DS | Coordinate with Hughes Hubbard and Prime Clerk case team regarding solicitation issues | Solicitation | 0.40 |
| 03/14/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.50 |
| 03/14/18 | MMB | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 1.20 |
| 03/14/18 | NCS | SA | Prepare for and participate in telephone conference with counsel re solicitation | Solicitation | 0.20 |
| 03/14/18 | NCS | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 2.70 |
| 03/15/18 | CP | DS | Coordinate with Prime Clerk case team and Hughes Hubbard regarding ballot issues | Solicitation | 0.70 |
| 03/15/18 | MMB | SA | Review correspondence related to upcoming solicitation | Solicitation | 0.60 |
| 03/16/18 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and ballot issues | Solicitation | 0.50 |
| 03/16/18 | MD | SA | Review solicitation documents in preparation for upcoming solicitation | Solicitation | 0.80 |
| 03/16/18 | NDD | TC | Technical support for processing of electronically filed ballots | Ballots | 0.90 |
| 03/16/18 | SJB | TC | Technical support for processing of electronically filed ballots | Ballots | 0.90 |
| 03/19/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 03/19/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 03/19/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 03/19/18 | NCS | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.20 |
| 03/19/18 | SLL | SA | Update case website with solicitation materials | Solicitation | 3.00 |

Patriot National, Inc.

| 03/19/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.30 |
|----------|------|-----|------|------|------|
| 03/20/18 | GAAM | SA | Respond to nominee inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/20/18 | MD | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 03/20/18 | MD | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 03/20/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/20/18 | MMB | SA | Review correspondence related to ongoing solicitation | Solicitation | 0.20 |
| 03/20/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.60 |
| 03/21/18 | AMA | DI | Review and revise monthly fee application | Retention / Fee Application | 0.30 |
| 03/21/18 | ATO | SA | Review and respond to inquiry from debtors' counsel related to solicitation | Solicitation | 0.10 |
| 03/21/18 | CP | DS | Coordinate with Prime Clerk case team and Hughes Hubbard regarding solicitation issues | Solicitation | 0.80 |
| 03/21/18 | GAAM | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 03/21/18 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/22/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.90 |
| 03/22/18 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 03/22/18 | NCS | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.20 |
| 03/22/18 | SBR | SC | Review, file and coordinate service for Prime Clerk's combined monthly fee application | Retention / Fee Application | 0.30 |
| 03/22/18 | SW | DI | Finalize monthly fee application | Retention / Fee Application | 0.20 |
| 03/23/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 03/23/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 03/23/18 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 03/23/18 | RAR | TC | Technical support for export of ballot data | Ballots | 0.40 |
| 03/23/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 03/23/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 03/26/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 03/26/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 03/26/18 | MJJC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |

Patriot National, Inc.                                                                        Page 6

Invoice #: 6882

| 03/26/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
|----------|-----|-----|--------------------------------------------------|---------|------|
| 03/26/18 | MLC | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 03/26/18 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 03/26/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 03/26/18 | NCS | SA | Review solicitation documents in preparation for ongoing solicitation | Solicitation | 0.70 |
| 03/26/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 03/26/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 03/27/18 | ATO | SA | Review and respond to inquiry from debtors' counsel related to solicitation | Solicitation | 0.90 |
| 03/27/18 | GAAM | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 03/27/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 03/27/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 03/27/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 03/27/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 03/27/18 | NCS | SA | Prepare vote declaration | Solicitation | 1.50 |
| 03/27/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 03/28/18 | GAAM | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/28/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 03/28/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 03/29/18 | ATO | SA | Review and respond to inquiry from debtors' counsel related to solicitation | Solicitation | 0.50 |
| 03/29/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 03/29/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 03/29/18 | MD | SA | Generate bar codes for ballot processing | Ballots | 0.30 |
| 03/29/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 03/29/18 | MJJC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 03/29/18 | MLC | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 03/29/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 03/29/18 | NCS | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/29/18 | NCS | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.20 |

Patriot National, Inc.

| 03/29/18 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 03/29/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 03/30/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 03/30/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |

**Total Hours**                   **85.20**

## Expense Detail

| Description | Units | Rate | Amount |
| --- | --- | --- | --- |
| After Hours Transportation | | | $216.57 |

**Total Expenses**     **$216.57**



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

## Hourly Fees by Employee through April 2018

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| RAR | Reyes, Ronald A | TC - Technology Consultant | 0.40 | $40.00 | $16.00 |
| NA | Ahmad, Nabeela | AN - Analyst | 0.80 | $50.00 | $40.00 |
| SJ | Jordan, Stephanie | AN - Analyst | 4.90 | $50.00 | $245.00 |
| MARM | Maki, Marcella L | TC - Technology Consultant | 0.20 | $65.00 | $13.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 0.90 | $65.00 | $58.50 |
| SVH | Higgins, Sebastian V | CO - Consultant | 6.50 | $105.00 | $682.50 |
| CHP | Porter, Christine C | CO - Consultant | 7.60 | $140.00 | $1,064.00 |
| OB | Bitman, Oleg | SC - Senior Consultant | 9.80 | $165.00 | $1,617.00 |
| SBR | Roberts, Sarah B | SC - Senior Consultant | 0.20 | $165.00 | $33.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 5.80 | $190.00 | $1,102.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 3.70 | $190.00 | $703.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 3.40 | $190.00 | $646.00 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 4.50 | $190.00 | $855.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 2.00 | $190.00 | $380.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 11.00 | $190.00 | $2,090.00 |
| GAAM | McLean, Gabriel A | SA - Solicitation Consultant | 23.50 | $190.00 | $4,465.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 3.30 | $190.00 | $627.00 |
| NCS | Scully, Nikesha C | SA - Solicitation Consultant | 19.80 | $190.00 | $3,762.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 15.90 | $190.00 | $3,021.00 |
| AMA | Adler, Adam M | DI - Director | 0.20 | $195.00 | $39.00 |
| HCB | Baer, Herb C | DI - Director | 11.60 | $195.00 | $2,262.00 |
| BJS | Steele, Benjamin J | DI - Director | 0.20 | $195.00 | $39.00 |
| SW | Weiner, Shira D | DI - Director | 1.60 | $195.00 | $312.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 1.50 | $210.00 | $315.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 8.20 | $210.00 | $1,722.00 |
| DS | Sharp, David | DS - Director of Solicitation | 0.10 | $210.00 | $21.00 |

Patriot National, Inc.                                                                        Page 2
                                                                                   Invoice #: 7073

|  |  | **TOTAL:** | **147.60** | **$26,130.00** |
|---|---|---|---|---|

### Hourly Fees by Task Code through April  2018

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 44.80 | $7,076.00 |
| INQR | Call Center / Credit Inquiry | 21.50 | $4,085.00 |
| RETN | Retention / Fee Application | 2.00 | $384.00 |
| SOFA | Schedules & SOFA | 29.20 | $4,982.00 |
| SOLI | Solicitation | 50.10 | $9,603.00 |
|  | **TOTAL:** | **147.60** | **$26,130.00** |

Patriot National, Inc.                                                                                    Page 3

Invoice #: 7073

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/02/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/02/18 | GAAM | SA | Respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 04/02/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/02/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/02/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/02/18 | NCS | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.30 |
| 04/02/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/02/18 | NCS | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/02/18 | SLL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.10 |
| 04/02/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.30 |
| 04/03/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/03/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/03/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/03/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/03/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/03/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/03/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 04/03/18 | SLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 04/03/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/04/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/04/18 | GAAM | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/04/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/04/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.90 |
| 04/04/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 04/04/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/04/18 | SLL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 2.40 |

Patriot National, Inc.                                                                                                Page 4

| 04/04/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.30 |
|---|---|---|---|---|---|
| 04/05/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/05/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/05/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/05/18 | SLL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.80 |
| 04/06/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 04/06/18 | MMB | SA | Respond to creditor inquiry related to plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/06/18 | SLL | SA | Prepare plan class reports for upcoming solicitation mailing | Solicitation | 1.60 |
| 04/09/18 | CP | DS | Coordinate with Prime Clerk case team regarding voting report | Solicitation | 0.10 |
| 04/09/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.70 |
| 04/09/18 | GAAM | SA | Respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/09/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/09/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 04/09/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/09/18 | MJCA | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 04/09/18 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/09/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/09/18 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/09/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/09/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.40 |
| 04/09/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/10/18 | ATO | SA | Review and respond to inquiry from debtors' counsel related to solicitation | Solicitation | 0.30 |
| 04/10/18 | ATO | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 04/10/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.80 |
| 04/10/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/10/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 04/10/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/10/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 04/10/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |

Patriot National, Inc.

| 04/10/18 | NCS | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
|---|---|---|---|---|---|
| 04/10/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/10/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.30 |
| 04/10/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 04/12/18 | ATO | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 04/12/18 | CJ | DS | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.40 |
| 04/12/18 | DS | DS | Confer and coordinate with case team re solicitation | Solicitation | 0.10 |
| 04/12/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.80 |
| 04/12/18 | GAAM | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/12/18 | GAAM | SA | Respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/12/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/12/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/12/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/12/18 | NCS | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 04/12/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.40 |
| 04/12/18 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/13/18 | ATO | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/13/18 | CJ | DS | Review final voting results as of the voting deadline | Solicitation | 0.70 |
| 04/13/18 | CP | DS | Coordinate with Prime Clerk case team and Hughes Hubbard regarding voting issues | Solicitation | 0.60 |
| 04/13/18 | GAAM | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.70 |
| 04/13/18 | HST | SA | Quality assurance review of electronically filed ballots | Ballots | 1.50 |
| 04/13/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 04/13/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/13/18 | KS | TC | Technical support for processing of ballots | Ballots | 0.30 |
| 04/13/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 04/13/18 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 04/13/18 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/13/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.90 |
| 04/13/18 | NCS | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 04/13/18 | SLL | SA | Review solicitation documents in preparation for upcoming | Solicitation | 1.60 |

Patriot National, Inc.                                                                                              Page 6

                                                                                                    Invoice #: 7073

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 04/13/18 | SVH | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 2.00 |
| 04/16/18 | ATO | SA | Prepare vote declaration | Ballots | 0.30 |
| 04/16/18 | GAAM | SA | Respond to creditor inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/16/18 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/16/18 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/16/18 | KS | TC | Technical support for processing of ballots | Ballots | 0.60 |
| 04/16/18 | MARM | TC | Technical support for processing of ballots | Ballots | 0.20 |
| 04/16/18 | MD | SA | Generate bar codes for ballot processing | Ballots | 1.00 |
| 04/16/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.90 |
| 04/16/18 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 04/16/18 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/16/18 | NA | AN | Coordinate and confer voting deadline check list | Solicitation | 0.80 |
| 04/16/18 | NCS | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |
| 04/16/18 | RAR | TC | Technical support for update of ballot information | Ballots | 0.40 |
| 04/16/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 04/16/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 04/16/18 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.60 |
| 04/17/18 | AMA | DI | Review and revise monthly fee application | Retention / Fee Application | 0.20 |
| 04/17/18 | ATO | SA | Prepare vote declaration | Solicitation | 0.20 |
| 04/17/18 | HCB | DI | Correspond with S. Lyman regarding upcoming schedule amendment | Schedules & SOFA | 0.20 |
| 04/17/18 | PL | SA | Confer and coordinate with case team re the vote declaration | Solicitation | 0.30 |
| 04/18/18 | ATO | SA | Prepare vote declaration | Solicitation | 1.20 |
| 04/18/18 | CP | DS | Coordinate with Prime Clerk case team regarding confirmation hearing and vote declaration | Solicitation | 0.10 |
| 04/18/18 | GAAM | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/18/18 | HCB | DI | Prepare amended Schedules and SOFAs | Schedules & SOFA | 3.60 |
| 04/18/18 | MMB | SA | Prepare vote declaration | Solicitation | 0.40 |
| 04/18/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/18/18 | NCS | SA | Prepare vote declaration | Solicitation | 3.00 |
| 04/18/18 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/18/18 | OB | SC | Review and analyze amended data regarding Schedules & SOFA for all debtors | Schedules & SOFA | 1.40 |

Patriot National, Inc.                                                                                                    Page 7

| 04/18/18 | OB | SC | Review and analyze amended data regarding Schedules & SOFA for all debtors | Schedules & SOFA | 0.80 |
|---|---|---|---|---|---|
| 04/18/18 | PL | SA | Prepare vote declaration | Solicitation | 0.90 |
| 04/18/18 | SBR | SC | Review, file and coordinate service for Prime Clerk's amended monthly fee application | Retention / Fee Application | 0.20 |
| 04/19/18 | BJS | DI | Review and comment on SOFA/Schedule amendments | Schedules & SOFA | 0.20 |
| 04/19/18 | CHP | CO | Review and revise Schedule A/B for all debtors (2.1); Review and revise Schedule A/B Question 77 (0.6); Prepare SOAL drafts for all debtors (1.4); Review and revise Schedule E/F Part 2 (0.7); Review and revise Schedule A/B Question 74 (0.5); Review and revise SOAL drafts for all debtors (1.8) | Schedules & SOFA | 7.10 |
| 04/19/18 | CJ | DS | Review voting declaration | Solicitation | 0.40 |
| 04/19/18 | CP | DS | Coordinate with Prime Clerk case team and Hughes Hubbard regarding comments to vote declaration | Solicitation | 0.40 |
| 04/19/18 | HCB | DI | Prepare amended Schedules and SOFAs | Schedules & SOFA | 5.20 |
| 04/19/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/19/18 | NCS | SA | Prepare vote declaration | Solicitation | 0.60 |
| 04/19/18 | NCS | SA | Review and respond to inquiry from counsel related to vote declaration | Solicitation | 0.20 |
| 04/19/18 | OB | SC | Review and revise SOFA Part 1, Question 2, Part 2, Question 4, Part 10, Question 18 | Schedules & SOFA | 3.70 |
| 04/19/18 | OB | SC | Review and revise Schedules & SOFA for all debtors (2.1); confer regarding same with Hughes Hubbard and Duff Phelps (1.8) | Schedules & SOFA | 3.90 |
| 04/19/18 | PL | SA | Review and respond to inquiry from Hughes Hubbard related to the vote declaration | Solicitation | 0.50 |
| 04/20/18 | CHP | CO | Review and revise SOAL drafts for all debtors (0.5) | Schedules & SOFA | 0.50 |
| 04/20/18 | HCB | DI | Prepare amended Schedules and SOFAs | Schedules & SOFA | 2.60 |
| 04/20/18 | MJCA | SA | Review solicitation documents in connection with ongoing solicitation | Solicitation | 0.60 |
| 04/20/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 04/23/18 | ATO | SA | Prepare for and participate in telephone conference with debtors' counsel for confirmation hearing | Solicitation | 0.40 |
| 04/23/18 | CP | DS | Coordinate with Hughes Hubbard regarding confirmation hearing | Solicitation | 0.10 |
| 04/23/18 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/23/18 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 04/23/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 04/23/18 | NCS | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |

Patriot National, Inc.                                                                            Page 8

| | | | confirmation hearing | | |
|---|---|---|---|---|---|
| 04/23/18 | SJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 04/23/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 04/24/18 | CP | DS | Travel to/from confirmation hearing (5.0 hours billed at half time, 2.5); prepare for and attend confirmation hearing (4.4) | Solicitation | 6.90 |
| 04/24/18 | MJCA | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 04/24/18 | NCS | SA | Prepare for and participate in telephone conference with the bankruptcy re confirmation hearing | Solicitation | 4.00 |
| 04/25/18 | GAAM | SA | Respond to creditor inquiries related to upcoming distributions | Call Center / Credit Inquiry | 1.00 |
| 04/25/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/26/18 | GAAM | SA | Respond to creditor inquiry related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/26/18 | MD | SA | Generate bar codes for ballot processing | Ballots | 0.20 |
| 04/26/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/26/18 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 04/26/18 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 04/26/18 | PL | SA | Respond to nominee inquiry related to the confirmation hearing | Call Center / Credit Inquiry | 0.30 |
| 04/27/18 | GAAM | SA | Respond to creditor inquiries related to upcoming distributions | Call Center / Credit Inquiry | 1.90 |
| 04/27/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/30/18 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/30/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.20 |
| | | | | **Total Hours** | **147.60** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $216.33 |
| | | **Total Expenses** | **$216.33** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

**Hourly Fees by Employee through May  2018**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| SVH | Higgins, Sebastian V | CO - Consultant | 0.30 | $105.00 | $31.50 |
| SBR | Roberts, Sarah B | SC  - Senior Consultant | 0.30 | $165.00 | $49.50 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 0.50 | $190.00 | $95.00 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 0.50 | $190.00 | $95.00 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 0.10 | $190.00 | $19.00 |
| MD | Deboissiere, Michael | SA  - Solicitation Consultant | 0.60 | $190.00 | $114.00 |
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 0.30 | $190.00 | $57.00 |
| CLL | Liu, Calvin L | SA  - Solicitation Consultant | 1.10 | $190.00 | $209.00 |
| GAAM | McLean, Gabriel A | SA  - Solicitation Consultant | 1.90 | $190.00 | $361.00 |
| NCS | Scully, Nikesha C | SA  - Solicitation Consultant | 0.60 | $190.00 | $114.00 |
| SW | Weiner, Shira D | DI  - Director | 1.60 | $195.00 | $312.00 |
| | | **TOTAL:** | **7.80** | | **$1,457.00** |

**Hourly Fees by Task Code through May  2018**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 0.70 | $107.50 |
| DISB | Disbursements | 1.80 | $342.00 |
| INQR | Call Center / Credit Inquiry | 2.80 | $532.00 |
| RETN | Retention / Fee Application | 1.90 | $361.50 |
| SOLI | Solicitation | 0.60 | $114.00 |
| | **TOTAL:** | **7.80** | **$1,457.00** |

Patriot National, Inc.                                                                                     Page 2
                                                                                     Invoice #: 7275

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/18 | GAAM | SA | Respond to creditor inquiry related to upcoming distributions | Call Center / Credit Inquiry | 1.40 |
| 05/01/18 | MJCA | SA | Confer and coordinate with case team re ongoing solicitation | Solicitation | 0.10 |
| 05/01/18 | MJCA | SA | Review solicitation documents in connection with ongoing solicitation | Solicitation | 0.20 |
| 05/03/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/04/18 | MMB | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.10 |
| 05/04/18 | MMB | SA | Review correspondence related to ongoing solicitation | Solicitation | 0.10 |
| 05/07/18 | MD | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 05/07/18 | MJCA | SA | Review solicitation documents in connection with solicitation matters | Solicitation | 0.20 |
| 05/07/18 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/07/18 | SVH | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 05/09/18 | GAAM | SA | Respond to creditor inquiries related to upcoming distribution | Call Center / Credit Inquiry | 0.50 |
| 05/09/18 | MMB | SA | Review correspondence related to distributions | Disbursements | 0.10 |
| 05/10/18 | PL | SA | Respond to nominee inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 05/14/18 | CLL | SA | Review correspondence related to Plan distributions | Disbursements | 1.10 |
| 05/14/18 | NCS | SA | Review emails and documents related to distributions worthless memo | Disbursements | 0.60 |
| 05/14/18 | SBR | SC | Review and coordinate with local counsel for certificate of no objection for Prime Clerk's monthly fee application | Retention / Fee Application | 0.10 |
| 05/14/18 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.60 |
| 05/15/18 | MD | SA | Respond to nominee inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 05/29/18 | SBR | SC | Review, file and coordinate service for Prime Clerk's April fee application | Retention / Fee Application | 0.20 |
| | | | | **Total Hours** | **7.80** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|

Patriot National, Inc.                                                                          Page 3
                                                                              Invoice #: 7275

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Telephonic Hearing | | | $149.00 |
| Travel | | | $388.00 |
| | **Total Expenses** | | **$537.00** |



830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through June  2018

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| CHP | Porter, Christine C | CO - Consultant | 14.60 | $140.00 | $2,044.00 |
| OB | Bitman, Oleg | SC - Senior Consultant | 0.70 | $165.00 | $115.50 |
| MD | Deboissiere, Michael | SA - Solicitation Consultant | 0.20 | $190.00 | $38.00 |
| AMA | Adler, Adam M | DI - Director | 0.50 | $195.00 | $97.50 |
| HCB | Baer, Herb C | DI - Director | 18.70 | $195.00 | $3,646.50 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.00 | $195.00 | $195.00 |
| SW | Weiner, Shira D | DI - Director | 1.60 | $195.00 | $312.00 |
| | | **TOTAL:** | **37.30** | | **$6,448.50** |

### Hourly Fees by Task Code through June  2018

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| RETN | Retention / Fee Application | 3.30 | $643.50 |
| SOFA | Schedules & SOFA | 33.80 | $5,767.00 |
| SOLI | Solicitation | 0.20 | $38.00 |
| | **TOTAL:** | **37.30** | **$6,448.50** |

Patriot National, Inc.                                                                    Page 2

Invoice #: 7492

---

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 06/11/18 | HCB | DI | Prepare data for upcoming schedule amendment | Schedules & SOFA | 0.80 |
| 06/12/18 | HCB | DI | Prepare data for upcoming schedule amendment | Schedules & SOFA | 1.80 |
| 06/13/18 | AMA | DI | Review and revise interim fee application | Retention / Fee Application | 0.20 |
| 06/13/18 | CHP | CO | Review and revise Schedule E/F (3.6); Confer and correspond with Duff & Phelps re Schedule Amendment (0.4); Prepare coverpages (0.4); Review and revise Schedule AB Part 11 Question 74 (0.5); Review and revise Schedule G (0.4) | Schedules & SOFA | 5.40 |
| 06/13/18 | HCB | DI | Prepare data for upcoming schedule amendment | Schedules & SOFA | 5.70 |
| 06/13/18 | OB | SC | Discuss schedule amendments with team | Schedules & SOFA | 0.70 |
| 06/14/18 | ACJ | DI | Review and file first interim fee application | Retention / Fee Application | 0.30 |
| 06/14/18 | CHP | CO | Review and revise Schedule G (1.7); Review and revise Schedule E/F (2.1); Prepare schedule drafts for all debtors (3.0); Review and revise Schedule A/B (1.1); Review and revise Schedule drafts for all debtors (1.3) | Schedules & SOFA | 9.20 |
| 06/14/18 | HCB | DI | Assist with filing of interim fee application | Retention / Fee Application | 0.20 |
| 06/14/18 | HCB | DI | Review and revise amended schedules A, B, E, F and G | Schedules & SOFA | 10.20 |
| 06/14/18 | MD | SA | Perform public securities research | Solicitation | 0.20 |
| 06/15/18 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.60 |
| 06/20/18 | AMA | DI | Review and revise monthly fee application | Retention / Fee Application | 0.30 |
| 06/21/18 | ACJ | DI | Review and file May monthly fee application; meet and confer with Prime Clerk case team re April certification of no objection | Retention / Fee Application | 0.70 |

**Total Hours**　　**37.30**

**Exhibit B**

**Summary of Expenses Incurred During the Monthly Fee Period**

None.

**Summary of Expenses Incurred During the Final Fee Period**

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Porter, Christine | 2/20/2018 | After Hours Transportation | $14.51 |
| Kounin, Daniel | 2/21/2018 | Overtime meal | $20.00 |
| Garraway, Cosmos | 2/22/2018 | After Hours Transportation | $76.17 |
| Baer, Herb | 2/26/2018 | After Hours Transportation | $104.14 |
| Porter, Christine | 2/27/2018 | After Hours Transportation | $21.75 |
| Scully, Nickesha | 3/26/2018 | After Hour Transportation | $61.24 |
| McLean, Gabriel | 4/12/2018 | After Hour Transportation | $87.44 |
| Scully, Nickesha | 4/18/2018 | After Hour Transportation | $67.65 |
| Pullo, Christina | 4/20/2018 | Travel | $388.00 |
| Orchowski, Alex | 4/30/2018 | Telephonic Hearing | $149.00 |
| **Total:** | | | **$989.90** |